Exhibit 8 – Coast Guard Ongoing Violations, Camp Perry



# Camp Perry

Log in / create account

**Article** Discussion **Edit this page** History

From Wikipedia, the free encyclopedia

Coordinates: 🌐 41°32′28″N, 83°01′18″W

| Camp Perry | |
|---|---|
| near Port Clinton, Ohio | |
| **Type** | Training facility |
| **Built** | 1906 |
| **In use** | 1906-present |
| **Controlled by** | Ohio National Guard |
| **Garrison** | 213th Ordnance Company |
| | 372d Missile Maintenance Company |
| | 200th Red Horse Civil Engineering |
| | Squadron (ANG) |
| | Ohio Naval Militia |
| | Ohio Military Reserve |

**Camp Perry** is a National Guard training facility located on the shore of Lake Erie in northern Ohio near Port Clinton. In addition to its regular mission as a military training base, Camp Perry also boasts the largest outdoor rifle range in the world. The firing is done in the direction of the open water of the lake, just beyond an earthen berm and the targets. Guard boats of the Ohio Naval Militia warn pleasure craft to avoid the "impact area" where fired bullets land. Violating this warning may result in the confiscation of pleasure craft.

Camp Perry has been the host of the NRA-sponsored National Rifle Matches since 1907. The **National Matches**, considered America's "World Series of the Shooting Sports", attracts shooting sports competitors from all across the world to compete

School, which provides shooters with expert training and facilities for improving their shooting ability. Camp Perry is also home to the Civilian Marksmanship Program's north office.

The original land for Camp Perry was purchased in 1906, and the reservation was named after Commodore Oliver Hazard Perry, the American naval commander who won the Battle of Put-in-Bay during the War of 1812. Rudimentary structures were constructed for use by competitors in the National Matches, and for transient personnel. During World War I, Camp Perry served as a training center for Army officers and marksmanship instructors. About 1918 additional area immediately adjacent was used to construct the Erie Army Depot, for artillery ordnance storage immediately adjacent to Camp Perry.

During the Second World War, Camp Perry served as a POW camp for German and Italian prisoners. After the war, prisoner quarters were converted back to use by transient personnel who were at Perry for training. The camp was used extensively for several years after WWII, but use slowed somewhat during the 1960s. The Erie Army Depot closed in the mid-1960s and was eventually converted to industrial use. However, many of Camp Perry's original structures are still in use, in one form or another.

At present, Camp Perry is the home of the 213th Ordnance Company (Missile Support, Corps), the 372d Missile Maintenance Company (DS) Detachment 1, the 200th RED HORSE Civil Engineering Squadron (Ohio Air National Guard), U.S. Coast Guard Port Security Unit 309, and the Ohio Naval Militia (the naval arm of the State

of Ohio's Adjutant General's Department and part of Ohio's State Defense Forces)

and the Ohio Military Reserve (the the other part of Ohio's State Defense Forces) .

## See also                                                                    [edit]

- Wimbledon Cup, one of the NRA National Matches held annually at Camp Perry

## External links                                                              [edit]

- Civilian Marksmanship Program webpage

- National Rifle Association webpage

- Camp Perry webpage

- Camp Perry Lodging and Conference Center

- Ohio Naval Militia

- Ohio Military Reserve

- USCG PSU 309

- Erie Army Depot

| [hide]                      **Camping Facilities in the state of Ohio** |
|---|

Camp Cheerful (Strongsville) | Camp Courageous (Whitehouse) | **Camp Perry** (Port Clinton) | Camp Quest (Cincinnati) | Camp Wanake (Beach City) | Camp Wyandot (Rockbridge) | Falcon Camp (Carrollton) | YMCA Camp Willson (Bellefontaine)

This Ottawa County, Ohio state location article is a *stub*. You can help Wikipedia by *expanding it*.

Camp Perry - Wikipedia, the free encyclopedia

Categories: Northwest Ohio geography stubs | Military bases | Ottawa County, Ohio | Military in Ohio | World War II POW camps

## Navigation

- Main Page
- Contents
- Featured content
- Current events
- Random article

## Interaction

- About Wikipedia
- Community portal
- Recent changes
- Contact Wikipedia
- Donate to Wikipedia
- Help

## Search

Toolbox

- What links here
- Related changes
- Upload file
- Special pages
- Printable version
- Permanent link
- Cite this page



This page was last modified on 22 December 2007, at 00:36. All text is available under the terms of the GNU Free Documentation License. (See Copyrights for details.)

Wikipedia® is a registered trademark of the Wikimedia Foundation, Inc., a U.S. registered 501(c)(3) tax-deductible nonprofit charity.

Privacy policy About Wikipedia Disclaimers



Pistol6



**United States Coast Guard**
U.S. Department of Homeland Security

Home News and Info Ninth District Units Questions/Comments Links USCG Great Lakes Safety Zones

Proposal

**DATE: September 24, 2003 12:15:38 EST**

**Pistol6**



NATIONAL PISTOL MATCH (FOR RELEASE) CAMP PERRY, Ohio (July 18, 2003)--Lt. James B. Knapp fires a shot at a target 50 yards away during the NRA's National Pistol Matches USCG photo by PA3 Cindy Marshall

 printer friendly

Powered by the PIER System



**United States Coast Guard**
U.S. Department of Homeland Security

Home  News and Info  Ninth District  Units  Questions/Comments  Links  USCG Great Lakes Safety Zones

Proposal

**DATE: September 24, 2003 12:13:11 EST**

Pistol1



NATIONAL PISTOL MATCH (FOR RELEASE) CAMP PERRY, OHIO (July 17, 2003)--Lt. James B. Knapp and Chief Pety Oficer Robert E. Gossett fire at a target 50 yards downrange during the team portion of the NRA's National Pistol Matches. USCG photo by PA3 Cindy Marshall.

 printer friendly

Powered by the PIER System

20 shots, timed fire, 25 yards

| 2007 National Matches - Camp Perry, Ohio | FINAL RESULTS BULLETIN | Competitors Entered - 744 | Competitors Firing - 729 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **MATCH WINNER** | 1371 | GYSG ZINS, BRIAN H., USMC<br>QUANTICO, VA | 200–14x | 50 AWARD POINTS |
| **MATCH 2ND** | 1283 | SSG SOKOLOWSKI, ADAM, USA<br>MIDLAND, GA | 200–13x | 30 AWARD POINTS |
| **MATCH 3RD** | 5870 | SGT WADE, NATHAN, USA<br>GREER, SC | 200–11x | 20 AWARD POINTS |

## SPECIAL CATEGORIES

| | | | | |
|---|---|---|---|---|
| **HIGH WOMAN** | 1026 | TANT, JUDY<br>EAST LANSING, MI | 198–9x | INFORMATION ONLY - NO AWARD |
| **HIGH SENIOR** | 1619 | REITER, STEVE F.<br>TUCSON, AZ | 199–14x | INFORMATION ONLY - NO AWARD |
| **HIGH COLLEGIATE** | 5284 | GARCIA, DENNIS V.<br>LAKE CLARKE, FL | 195–6x | INFORMATION ONLY - NO AWARD |
| **HIGH JUNIOR** | 6268 | DILLEY, ERIC A.<br>HAMILTON, OH | 195–7x | INFORMATION ONLY - NO AWARD |
| **HIGH CIVILIAN** | 6213 | COOPER, DAVID L.<br>UNIONTOWN, OH | 200–9x | INFORMATION ONLY - NO AWARD |

## CLASS / CATEGORIES

### HIGH MASTER — CIVILIAN                    TOTAL COMPETED —   41

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1619 | REITER, STEVE F. | 199— 14x | 10 — WINNER |
| 2 — | 6115 | WALLANDER, RAYMOND R. | 199— 14x | 9 — 2ND |
| 3 — | 5897 | NOLES, PAUL B. | 199— 13x | 8 — 3RD |
| 4 — | 5639 | ZUREK, JOHN S. | 199— 13x | 7 — 4TH and below |
| 5 — | 5270 | LENARDSON, JAMES R. | 199— 12x | |
| 6 — | 1624 | LANGE, DAVID I. | 198— 13x | |
| 7 — | 5058 | STEINBRECHER, RON | 198— 13x | |
| 8 — | 6300 | CLARK, LARRY | 198— 13x | |
| 9 — | 6123 | WHITE, CLIFFORD A. | 198— 11x | |
| 10 — | 5570 | BACON, ALLAN | 198— 10x | |
| 11 — | 5953 | JOHNSON, CHRISTOPHER | 198— 10x | |
| 12 — | 1196 | LOOMIS, HARVIE E. | 198— 9x | |
| 13 — | 1017 | CHANEY, JERRY M. | 198— 9x | |
| 14 — | 6379 | BOWSER, DAVID W. | 198— 8x | |
| 15 — | 1041 | VANDENBERG, CHARLES W. | 198— 7x | |
| 16 — | 5854 | CARTER, LAWRENCE B. | 197— 12x | |
| 17 — | 5015 | SILVA, TONY G. | 197— 9x | |
| 18 — | 5910 | VESPA, JOHN J. | 197— 8x | |
| 19 — | 1621 | VALINTAKONIS, PAUL J. | 197— 6x | |
| 20 — | 5626 | SAUNDERS, KENNETH | 197— 5x | |
| 21 — | 5533 | PALMER, WILLIAM G. | 196— 10x | |
| 22 — | 5581 | KANG, RICHARD | 196— 9x | |
| 23 — | 1620 | GLENN, DAVID S. | 196— 9x | |
| 24 — | 1536 | KEYSER, BRIAN A. | 196— 7x | |
| 25 — | 1414 | KORMANIK, GREGG A. | 196— 7x | |
| 26 — | 1002 | SPEAR, GARY F. | 195— 12x | |
| 27 — | 6313 | CHANG, JOE | 195— 9x | |
| 28 — | 5979 | PORTER, PAUL D. | 194— 10x | |
| 29 — | 5017 | RHODES, CECIL | 194— 7x | |
| 30 — | 5698 | HALL, EDWIN C. | 194— 6x | |
| 31 — | 5102 | KLING, DON | 194— 6x | |
| 32 — | 1189 | URISH, JOSEPH A. | 193— 9x | |
| 33 — | 1622 | FARLEY, JOHN L. | 193— 5x | |
| 34 — | 5255 | KNOEBEL, MARK A. | 192— 6x | |
| 35 — | 1271 | ERICKSON, RANDY D. | 191— 4x | |
| 36 — | 5989 | MAZZITELLI, TOM | 188— 8x | |
| 37 — | 1277 | KRAYNAK, STEPHEN D. | 187— 4x | |
| 38 — | 6033 | DERR, GREGORY J. | 186— 6x | |
| 39 — | 1520 | ZALEWSKI, RONALD J. | 184— 3x | |
| 40 — | 6228 | HYDER, GEORGE A. | 0— 0x | |
| 41 — | 5305 | MCARTOR, WESTON | 0— 0x | |

## HIGH MASTER — POLICE
TOTAL COMPETED — 5

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 1400 | LT HEMPHILL, PHILIP W. | 199— | 9x | 10 — WINNER |
| 2 — | 1197 | OFC ALEXANDER, CHARLES L. | 198— | 11x | |
| 3 — | 1626 | CPL VACURA, KEVIN J. | 198— | 9x | |
| 4 — | 1625 | DEP RODRIGUEZ, RICARDO | 197— | 9x | |
| 5 — | 1623 | PTL KASAT, GEORGE L. | 197— | 7x | |

## HIGH MASTER — SERVICE
TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 1285 | SGT GASSER, MICHAEL S., USA | 200— | 9x | 10 — WINNER |
| 2 — | 1284 | SSG HENDERSON, JAMES M., USA | 199— | 14x | 9 — 2ND |
| 3 — | 1788 | SSGT WALKER, WILLIAM K., USMC | 199— | 11x | |
| 4 — | 6169 | SFC MANGO, ROBERT M., USA | 199— | 9x | |
| 5 — | 1617 | SFC BRINKLEY, JOHN A., USA | 199— | 9x | |
| 6 — | 1287 | SGT WATSON, SEAN P., USA | 198— | 13x | |
| 7 — | 1281 | SSG PARK, ROBERT S., USA | 198— | 9x | |
| 8 — | 1786 | SGT MOORE, KEVIN L., USMC | 197— | 10x | |
| 9 — | 1279 | SGT BARBER, TIMOTHY M., USA | 197— | 10x | |
| 10 — | 1787 | SSGT HEDRICK, JASON P., USMC | 197— | 6x | |
| 11 — | 1282 | SFC DANIELS, ERIC G., USA | 196— | 7x | |
| 12 — | 1367 | SGT PEPPER, ADAM C., USMC | 196— | 3x | |
| 13 — | 6154 | CWO GABIOLA, RAY L., USA | 193— | 12x | |
| 14 — | 5711 | CAPT OBENOUR, BRENT J., NAVY | 192— | 6x | |
| 15 — | 6138 | SFC RADFORD, JAMES E., USA | 192— | 5x | |
| 16 — | 1288 | SSG WILSON, GREGORY S., USA | 191— | 8x | |

## MASTER — CIVILIAN
TOTAL COMPETED — 114

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 6213 | COOPER, DAVID L. | 200— | 9x | 10 — WINNER |
| 2 — | 1829 | HUFF, STEVE | 199— | 9x | 9 — 2ND |
| 3 — | 5456 | EDDER, RICHARD L. | 198— | 10x | 8 — 3RD |
| 4 — | 5014 | MILAN, JON | 198— | 10x | 7 — 4TH and below |
| 5 — | 1026 | TANT, JUDY | 198— | 8x | 7 — 4TH and below |
| 6 — | 1278 | VAN ZANDT, ERIC J. | 198— | 6x | 7 — 4TH and below |
| 7 — | 6090 | JACKSON, WALTER E. | 197— | 11x | 7 — 4TH and below |
| 8 — | 5400 | HOLT, CHUCK | 197— | 10x | 7 — 4TH and below |
| 9 — | 6191 | KISSINGER, PHIL A. | 197— | 10x | 7 — 4TH and below |
| 10 — | 5904 | CHATTERTON, KATHY S. | 197— | 9x | 7 — 4TH and below |
| 11 — | 5028 | YAMIN, FAISAL | 197— | 8x | 7 — 4TH and below |
| 12 — | 5718 | BROMBERGER, JEFFREY L. | 197— | 8x | |
| 13 — | 1276 | LICHT, JEFF | 197— | 7x | |
| 14 — | 5376 | HARDESTY, DANIEL C. | 197— | 6x | |
| 15 — | 1040 | FALCONE, JOSEPH F. | 197— | 5x | |
| 16 — | 6320 | FORD, JERRY K. | 197— | 5x | |
| 17 — | 6290 | KELLY JR., PATRICK D. | 196— | 9x | |
| 18 — | 6385 | MILEN, MICHAEL | 196— | 9x | |
| 19 — | 5252 | LEWIS, THOMAS C. | 196— | 9x | |
| 20 — | 6248 | JACKSON, JOLAN D. | 196— | 7x | |
| 21 — | 6347 | KUTYLA, ALLAN G. | 196— | 6x | |
| 22 — | 1688 | BALL, KEVIN J. | 196— | 6x | |
| 23 — | 1191 | MIX, TOM | 196— | 6x | |
| 24 — | 1038 | WONG, NORMAN | 196— | 5x | |
| 25 — | 6326 | ABSTON, CHARLES W. | 196— | 5x | |
| 26 — | 6257 | BUCKMAN, MATTHEW T. | 195— | 11x | |
| 27 — | 6381 | VOORHEES, JOHN S. | 195— | 9x | |
| 28 — | 5901 | HOLLINGSHEAD, JOHN L. | 195— | 9x | |
| 29 — | 5085 | TOMAC, RANDY L. | 195— | 8x | |
| 30 — | 1832 | WILLIAMS, (JR), LEROY J. | 195— | 8x | |
| 31 — | 1800 | LOCATELLI, STEPHEN | 195— | 7x | |
| 32 — | 5300 | PEARSON, ERIC V. | 195— | 7x | |
| 33 — | 1153 | HOBART, KIMBERLY L. | 195— | 4x | |
| 34 — | 1036 | GILMORE, PARK K. | 194— | 11x | |
| 35 — | 6084 | TURNER, STEVE | 194— | 10x | |
| 36 — | 5812 | MCCULLOUGH, PHILIP R. | 194— | 10x | |
| 37 — | 6165 | LANGERMEIER, KEITH H. | 194— | 9x | |
| 38 — | 6141 | VAN DE WEGHE, MATTHEW M. | 194— | 9x | |
| 39 — | 5806 | FOLEY, JACK | 194— | 9x | |
| 40 — | 5624 | WEMPLE, DAVID M. | 194— | 7x | |
| 41 — | 5567 | GUERRERO, CHRIS | 194— | 7x | |
| 42 — | 6321 | PETERSON, GARY P. | 194— | 6x | |
| 43 — | 6087 | DICKINSON, ROGER | 194— | 6x | |
| 44 — | 1521 | GEMMILL, JOHN W. | 194— | 6x | |
| 45 — | 1147 | WHITE, DAVID H. | 194— | 6x | |
| 46 — | 1531 | FISHER (II), JOE P. | 194— | 4x | |

**MATCH 141 — Center Fire Timed Fire Match**
20 shots, timed fire, 25 yards

**MASTER — CIVILIAN**                                                        **TOTAL COMPETED — 114**

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 47 — | 6267 | MINGERAM, RICK | 193 — 10x | |
| 48 — | 5080 | SCHMITTLER, LINDELL C. | 193 — 9x | |
| 49 — | 6177 | JINDRICH, JOSEPH S. | 193 — 7x | |
| 50 — | 5874 | BROWN, ROBERT L. | 193 — 7x | |
| 51 — | 5494 | SALYER, DAVID C. | 193 — 7x | |
| 52 — | 1838 | REESE, RONALD | 193 — 6x | |
| 53 — | 1022 | HARGIS, GERALD D. | 193 — 5x | |
| 54 — | 6325 | THOMAS SR., PHILIP N. | 193 — 5x | |
| 55 — | 6240 | ABRISHAMIAN, NICOLAS | 193 — 5x | |
| 56 — | 5638 | DUTTON, WILLIAM | 193 — 4x | |
| 57 — | 6095 | THINNES, TOM C. | 192 — 10x | |
| 58 — | 1018 | LUMA, MICHAEL A. | 192 — 10x | |
| 59 — | 5381 | DEAN, BRIAN | 192 — 8x | |
| 60 — | 5835 | HAHN, PAUL A. | 192 — 6x | |
| 61 — | 6207 | GROSSHUESCH, ASHLIEGH S. | 192 — 3x | |
| 62 — | 5720 | BERTRAND, PAUL F. | 192 — 3x | |
| 63 — | 5092 | WILLATS, THOMAS R. | 192 — 2x | |
| 64 — | 5948 | HOWLAND, DAVID E. | 192 — 0x | |
| 65 — | 5396 | TOMARELLI, JOSEPH R. | 191 — 6x | |
| 66 — | 6037 | LLOYD, JEFFREY J. | 191 — 5x | |
| 67 — | 5412 | MCSHEA, MICHAEL B. | 191 — 5x | |
| 68 — | 5166 | NAMYNANIK, ANDREW N. | 191 — 5x | |
| 69 — | 6346 | EICKHOFF, RICK | 190 — 6x | |
| 70 — | 6246 | VAN NESS, REED | 190 — 4x | |
| 71 — | 6269 | DILLEY II, MARVIN E. | 190 — 3x | |
| 72 — | 5220 | MURPHY, WILLIAM J. | 190 — 2x | |
| 73 — | 6238 | GONZALEZ, GIOVANNI | 189 — 9x | |
| 74 — | 6078 | JOHNS, GARRISON B. | 189 — 7x | |
| 75 — | 5629 | KING, KYLE D. | 189 — 6x | |
| 76 — | 1105 | SAGE, HERMAN L. | 189 — 3x | |
| 77 — | 5575 | HENDRICKSON, JEFFREY P. | 189 — 2x | |
| 78 — | 6195 | VALINTAKONIS, DAVID P. | 188 — 7x | |
| 79 — | 5788 | DOWELL, JOHN C. | 188 — 6x | |
| 80 — | 6117 | LINDBERGH, HAL | 188 — 5x | |
| 81 — | 1689 | ROSENE, DENNIS G. | 188 — 5x | |
| 82 — | 1152 | GLADWELL, JOAN D. | 188 — 5x | |
| 83 — | 5819 | MILLER, E. DAVID | 188 — 4x | |
| 84 — | 1479 | LAMBART, ART L. | 188 — 4x | |
| 85 — | 6137 | RADFORD, KIM R. | 187 — 4x | |
| 86 — | 6396 | KANE, PAUL C. | 186 — 6x | |
| 87 — | 5406 | STEN, RICHARD W. | 186 — 2x | |
| 88 — | 6086 | LAPCHYNSKI, TERRANCE M. | 185 — 3x | |
| 89 — | 1035 | BROOKS, DARRELL L. | 184 — 5x | |
| 90 — | 6356 | SCHMITZ, GREGORY V. | 184 — 4x | |
| 91 — | 1098 | SNYDER, MICHAEL W. | 184 — 2x | |
| 92 — | 6378 | RAYMOND, JANICE | 182 — 4x | |
| 93 — | 5283 | GARCIA, MARYLOU | 182 — 3x | |
| 94 — | 5393 | MASAKI, EDWARD S. | 182 — 1x | |
| 95 — | 5069 | RODMAN, MARK | 180 — 6x | |
| 96 — | 6034 | BURRESS, CHARLES A. | 180 — 4x | |
| 97 — | 1001 | WADE, CLETUS F. | 180 — 3x | |
| 98 — | 5659 | WESTOCK, MICHAEL S. | 179 — 2x | |
| 99 — | 6212 | STARKWEATHER, GEORGE W. | 178 — 4x | |
| 100 — | 1094 | STEENBLOCK, DAVID H. | 177 — 3x | |
| 101 — | 5037 | JESENSKY, ANTHONY M. | 174 — 3x | |
| 102 — | 5044 | BRACK, JOHN | 173 — 3x | |
| 103 — | 5101 | SMALLEY, RALPH E. | 172 — 0x | |
| 104 — | 5842 | ANDREWS, JEFF | 171 — 2x | |
| 105 — | 6030 | THOLA, MICHAEL | 166 — 0x | |
| 106 — | 6099 | SOWERS, FREDERICK S. | 162 — 0x | |
| 107 — | 1777 | THOMPSON, MARK F. | 140 — 1x | |
| 108 — | 6292 | BRYCZEK, CARY C. | 135 — 0x | |
| 109 — | 1834 | SMART, DONALD P. | 130 — 1x | |
| 110 — | 1723 | SEAGREN, LESLIE | 105 — 1x | |
| 111 — | 6121 | SKILLMAN, ROGER L. | 82 — 0x | |
| 112 — | 5013 | FLANAGAN, DICK | 0 — 0x | |
| 113 — | 1794 | BIGGAR, ALAN R. | 0 — 0x | |
| 114 — | 1538 | SCHORR, ROBERT E. | 0 — 0x | |

**MASTER — POLICE**                                                          **TOTAL COMPETED — 19**

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 1 — | 6404 | HARMON, STEVEN E. | 198 — 11x | 10 — WINNER |

**20 shots, timed fire, 25 yards**

## MASTER — POLICE                    TOTAL COMPETED —   19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 2 — | 5725 | GRIFFITHS, JAMES D. | 196— | 7x | 9 — 2ND |
| 3 — | 1187 | PTL KELLY, KEVIN | 196— | 6x | |
| 4 — | 5435 | MARSINI, GREGORY | 195— | 11x | |
| 5 — | 6278 | HARSHBERGER, STEPHEN D. | 195— | 8x | |
| 6 — | 5530 | AGENT HANZEL, KEITH E. | 195— | 8x | |
| 7 — | 1535 | GUNDY, DONALD A. | 193— | 7x | |
| 8 — | 6156 | KEEFE, MICHAEL P. | 193— | 7x | |
| 9 — | 5335 | CURRY, CARLETON W. | 193— | 6x | |
| 10 — | 1006 | GIBBONS, STEVEN E. | 193— | 4x | |
| 11 — | 1150 | PTL PARRILLO, ROBERT W. | 192— | 4x | |
| 12 — | 6120 | WILSON, STEVE L. | 191— | 5x | |
| 13 — | 5511 | SINCLAIR, GEORGE T. | 186— | 4x | |
| 14 — | 1029 | SGT WILSON, ERNEST E. | 186— | 4x | |
| 15 — | 1712 | SGT STONE, WILLIAM | 175— | 3x | |
| 16 — | 1713 | OFC MACKENZIE, ROBERT S. | 167— | 4x | |
| 17 — | 1707 | OFC HNATYSHYN, TARAS L. | 161— | 0x | |
| 18 — | 1709 | SGT LEE, ALEXANDER C. | 137— | 1x | |
| 19 — | 6280 | COLLINS, JIM E. | 0— | 0x | |

## MASTER — SERVICE                    TOTAL COMPETED —   40

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1366 | SGT WALSH, MATTHEW, USMC | 199— | 11x | 10 — WINNER |
| 2 — | 5519 | LCDR REITER, JOSHUA, NAVY | 198— | 11x | 9 — 2ND |
| 3 — | 1368 | SGT KOZIC, THOMAS A., USMC | 198— | 9x | 8 — 3RD |
| 4 — | 1374 | SSGT ALLENBAUGH, TROY L., USMC | 198— | 8x | 7 — 4TH and below |
| 5 — | 6050 | CDR CELIA, GINO, NAVY | 197— | 14x | |
| 6 — | 1370 | SSGT KRAMP, JORDAN P., USMC | 197— | 11x | |
| 7 — | 5334 | CPO FLEMING, WES R., USCG | 197— | 10x | |
| 8 — | 5564 | SSG HENSON, MITCH R., USA | 196— | 11x | |
| 9 — | 6237 | SSGT AGURYANOV, SERGEY V., USAF | 196— | 10x | |
| 10 — | 5873 | SSG GROVER, LYMAN P., USA | 196— | 9x | |
| 11 — | 6387 | LTC TOLER, ALAN G., USA | 195— | 9x | |
| 12 — | 1793 | SSGT WORRELL, KEVIN S., USMC | 195— | 8x | |
| 13 — | 6363 | LTC WILLOCKS, SCOTT A., USAF | 195— | 5x | |
| 14 — | 1369 | CWO FRALEY, JAMES R., USMC | 194— | 10x | |
| 15 — | 1780 | SSG LANTAGNE, BRENT J., USA | 194— | 4x | |
| 16 — | 6362 | LT FLEMING, LEE A., USCG | 194— | 4x | |
| 17 — | 1372 | SGT WATKINS, JOSEPH D., USMC | 193— | 11x | |
| 18 — | 1376 | GYSG ZINGG, JERRY, USMC | 193— | 9x | |
| 19 — | 1789 | MGYSG LANE, KENNETH D., USMC | 192— | 9x | |
| 20 — | 1761 | SGT SELLERS, JOSEPH C., USA | 192— | 8x | |
| 21 — | 1280 | SSG ROST, BRIAN W., USA | 192— | 8x | |
| 22 — | 1791 | LTC WESSINGER, C. SCOTT, USMC | 192— | 7x | |
| 23 — | 6159 | CWO DENSON, HUBERT D., USA | 192— | 5x | |
| 24 — | 6150 | LTC MCCORMICK, DAVID C., USAF | 192— | 5x | |
| 25 — | 6389 | COL HAYS, MARK S., USAF | 191— | 9x | |
| 26 — | 5909 | LTC SEYBOLD, DAVID, USA | 191— | 6x | |
| 27 — | 5221 | CDR CARTER, TED W., NAVY | 191— | 2x | |
| 28 — | 1375 | CAPT MILLS, JANINE M., USMC | 188— | 7x | |
| 29 — | 5209 | LTC ROZIER, ARTHUR E., USAF | 187— | 5x | |
| 30 — | 1286 | SSG HOLM, DANIEL G., USA | 183— | 6x | |
| 31 — | 1792 | 1SGT RHIEL, CLARK J., USMC | 183— | 2x | |
| 32 — | 6279 | CDR BROWN, WILLIAM S., NAVY | 180— | 8x | |
| 33 — | 6417 | LT MELTON, DAVID L., USCG | 179— | 3x | |
| 34 — | 1758 | SSG HOLLOWAY, ADAM J., USA | 178— | 5x | |
| 35 — | 1373 | LCPL STAFFORD, IAN Z., USMC | 177— | 4x | |
| 36 — | 6339 | LT JUNEK, JOHN M., NAVY | 173— | 3x | |
| 37 — | 1365 | CPL LEE, JAMES R., USMC | 171— | 5x | |
| 38 — | 6038 | PO1 GARCIA JR, RODOLFO, NAVY | 157— | 2x | |
| 39 — | 6302 | SGT TAYLOR, CRAIG S., USA | 150— | 1x | |
| 40 — | 6432 | PO2 CHAVEZ, MARCO A., NAVY | 148— | 1x | |

## EXPERT — CIVILIAN                    TOTAL COMPETED —   210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6333 | GRAF, KENNETH E. | 198— | 10x | 10 — WINNER |
| 2 — | 5733 | HOLMES, DONALD G. | 198— | 8x | 9 — 2ND |
| 3 — | 6124 | WELDON, WILLIAM W. | 197— | 6x | 8 — 3RD |
| 4 — | 5923 | MARTINDALE, BRUCE C. | 197— | 6x | 8 — 3RD |
| 5 — | 6345 | POZO, RICHARD | 196— | 10x | 7 — 4TH and below |
| 6 — | 5292 | GOOD   III, JAMES O. | 196— | 8x | 7 — 4TH and below |
| 7 — | 1539 | ZECH, DONALD L. | 195— | 7x | 7 — 4TH and below |

MATCH 141 — Center Fire Timed Fire Match
20 shots, timed fire, 25 yards

**EXPERT — CIVILIAN** TOTAL COMPETED — 210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 8 — | 6299 | WHITE, R. ALLEN | 195— | 7x | 7 — 4TH and below |
| 9 — | 6268 | DILLEY, ERIC A. | 195— | 6x | 4 — 4TH and below(Junior) |
| 10 — | 6032 | SILVA, ANTONE E. | 195— | 6x | 4 — 4TH and below(Junior) |
| 11 — | 5284 | GARCIA, DENNIS V. | 195— | 6x | 7 — 4TH and below |
| 12 — | 5200 | MAIER, HENRY P. | 195— | 5x | 7 — 4TH and below |
| 13 — | 5947 | GRAVES, ERICK N. | 194— | 10x | 7 — 4TH and below |
| 14 — | 1627 | MC CAIG, GREYSON J. | 194— | 9x | 4 — 4TH and below(Junior) |
| 15 — | 5740 | HEATSCH, THOMAS E. | 194— | 9x | 7 — 4TH and below |
| 16 — | 5350 | TUDOR, CHAD H. | 194— | 9x | 7 — 4TH and below |
| 17 — | 6081 | SCHIRADO, ALLEN J. | 194— | 9x | 7 — 4TH and below |
| 18 — | 1032 | HESTER, JOHN J. | 194— | 8x | 7 — 4TH and below |
| 19 — | 6061 | GLITZ, NORMAN | 194— | 7x | 7 — 4TH and below |
| 20 — | 6348 | RODRIGUEZ, JOSE A. | 194— | 6x | 7 — 4TH and below |
| 21 — | 5697 | VEGA, MICHAEL J. | 194— | 5x | 7 — 4TH and below |
| 22 — | 5527 | HENSCHEL, ROBERT R. | 193— | 8x | |
| 23 — | 5325 | KORN, PAUL M. | 193— | 8x | |
| 24 — | 5820 | BUTTKE, GORDON C. | 193— | 7x | |
| 25 — | 5813 | WELCH, STEVEN L. | 193— | 7x | |
| 26 — | 1778 | LACKEY, CURTIS D. | 193— | 7x | |
| 27 — | 6109 | FINLAY, KENT M. | 193— | 6x | |
| 28 — | 5958 | BEHNKE, JOYCE M. | 193— | 6x | |
| 29 — | 5713 | PANE, DONALD N. | 193— | 4x | |
| 30 — | 6229 | BEHNKE, MICHAEL J. | 193— | 4x | |
| 31 — | 1020 | TABALUS, RON | 192— | 11x | |
| 32 — | 5282 | LECKIE, BERT W. | 192— | 11x | |
| 33 — | 1005 | RIZZO, RUSSELL J. | 192— | 8x | |
| 34 — | 6088 | REICHART, MICHAEL R. | 192— | 7x | |
| 35 — | 6283 | REICHENBECHER, VERNON E. | 192— | 6x | |
| 36 — | 1676 | POWELL, PATRICK F. | 192— | 6x | |
| 37 — | 1037 | GUTKNECHT, DAN T. | 192— | 6x | |
| 38 — | 1798 | KNOPP, BRUCE A. | 191— | 8x | |
| 39 — | 6190 | PATTON, JAMES E. | 191— | 7x | |
| 40 — | 1160 | TOTTS, FRED L. | 191— | 5x | |
| 41 — | 5516 | WILCOX, RONALD J. | 191— | 3x | |
| 42 — | 1519 | GREGORY, JIM A. | 191— | 3x | |
| 43 — | 5232 | KEELEAN, BRIAN H. | 191— | 2x | |
| 44 — | 5352 | DUNN, TERRENCE G. | 191— | 2x | |
| 45 — | 6149 | ASH, CONSTANCE A. | 190— | 6x | |
| 46 — | 5876 | CHAN, GEORGE | 190— | 6x | |
| 47 — | 5695 | KRIEK, DENNIS | 190— | 6x | |
| 48 — | 5349 | TUDOR, PAUL R. | 190— | 6x | |
| 49 — | 5136 | OHM, WILLIAM H. | 190— | 6x | |
| 50 — | 6263 | DERVIS, JOHN W. | 190— | 5x | |
| 51 — | 6085 | CHANG, MARCUS P. | 190— | 5x | |
| 52 — | 5769 | SCHOTLAND, JEFFREY C. | 190— | 5x | |
| 53 — | 5627 | STRIFFLER, PAUL J. | 190— | 5x | |
| 54 — | 5991 | JENKINS, MARK H. | 190— | 5x | |
| 55 — | 6043 | PARKER, RICHARD W. | 190— | 4x | |
| 56 — | 5859 | ORTEGA, FRANCISCO | 190— | 4x | |
| 57 — | 1096 | STOCKTON, KENNY L. | 190— | 4x | |
| 58 — | 5702 | HANSON, BRUCE P. | 190— | 3x | |
| 59 — | 6093 | STAJNER, MARIO T. | 189— | 7x | |
| 60 — | 1416 | PATRICK, BRIAN A. | 189— | 7x | |
| 61 — | 6096 | DEMICHELE, PAUL V. | 189— | 6x | |
| 62 — | 6178 | HART, WILLIAM A. | 189— | 5x | |
| 63 — | 6031 | KUMIEGA, JOHN A. | 189— | 5x | |
| 64 — | 6079 | CALLAGE, ALEX B. | 189— | 4x | |
| 65 — | 6056 | GUNN, JOHN F. | 189— | 4x | |
| 66 — | 5868 | COLOTTA, JAMES E. | 189— | 4x | |
| 67 — | 5378 | VENZON, DELANO J. | 189— | 3x | |
| 68 — | 1342 | BAILEY, JAMES R. | 189— | 3x | |
| 69 — | 6130 | BORDER, WESLEY A. | 189— | 2x | |
| 70 — | 6176 | CANFIELD, VAN M. | 188— | 7x | |
| 71 — | 5706 | WILSON, ELDON B. | 188— | 7x | |
| 72 — | 6293 | BALL, LOGAN W. | 188— | 6x | |
| 73 — | 5789 | CLARK, JAMES E. | 188— | 6x | |
| 74 — | 5033 | OSTROVSKY, YAKOV | 188— | 6x | |
| 75 — | 1013 | WALBROEHL, WILLIAM G. | 188— | 6x | |
| 76 — | 6188 | HATTANGADY, ARUN | 188— | 5x | |
| 77 — | 5025 | GATES, RICHARD | 188— | 5x | |
| 78 — | 5608 | BALLMANN, EUGENE JR. R. | 188— | 4x | |
| 79 — | 5497 | MCDONALD, DERMID B. | 188— | 4x | |
| 80 — | 5202 | HORNE, NORMAN G. | 188— | 4x | |

Case 1:08-cv-00320 MATCH 141 — Center Fire Timed Fire Match Page 14 of 68
Document 83-14 Filed 05/15/2008
20 shots, timed fire, 25 yards

**EXPERT — CIVILIAN**                                              **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 81 — | 1270 | MCKEEVER, CARROLL E. | 188— | 4x | |
| 82 — | 6142 | PREST, DAVID C. | 188— | 3x | |
| 83 — | 6133 | WASILNAK, FRANCES E. | 188— | 3x | |
| 84 — | 6089 | DITTMER, GUENTHER J. | 188— | 3x | |
| 85 — | 5805 | COMPTON, MARK T. | 188— | 3x | |
| 86 — | 5723 | GRENO, MICHAEL A. | 188— | 2x | |
| 87 — | 5710 | HUNT, THOMAS E. | 187— | 7x | |
| 88 — | 1272 | KOVALAN, JOHN E. | 187— | 7x | |
| 89 — | 1019 | RICHTER, GEORGE A. | 187— | 6x | |
| 90 — | 1104 | POWERS II, RICHARD J. | 187— | 5x | |
| 91 — | 6251 | ZALEWSKI, RONALD S. | 187— | 4x | |
| 92 — | 5351 | GIESEN, KENNETH M. | 187— | 4x | |
| 93 — | 5099 | TARAMASSO, DARYL | 187— | 4x | |
| 94 — | 6215 | DAVIS, JEFFREY | 187— | 3x | |
| 95 — | 5877 | DURAN, GARY A. | 187— | 3x | |
| 96 — | 5728 | MCILMURRAY, WALTON A. | 187— | 3x | |
| 97 — | 5285 | PALUMBO, JAMES A. | 187— | 3x | |
| 98 — | 1762 | WILLIAMS, DELORES J. | 187— | 2x | |
| 99 — | 5537 | BAYGENTS, DANA D. | 187— | 1x | |
| 100 — | 1030 | SNYDER, JACK D. | 187— | 1x | |
| 101 — | 5916 | KING, MARC R. | 186— | 8x | |
| 102 — | 1028 | DONEY, ARTHUR E. | 186— | 7x | |
| 103 — | 5829 | KILMER, JOHN P. | 186— | 6x | |
| 104 — | 5768 | WOOD, GLEN E. | 186— | 6x | |
| 105 — | 5107 | HIRASUNA, STEPHEN M. | 186— | 2x | |
| 106 — | 5076 | GONZALEZ, ARTHUR | 186— | 2x | |
| 107 — | 6203 | TINKHAM, TOM | 185— | 6x | |
| 108 — | 5831 | BURKE, DANIEL J. | 185— | 6x | |
| 109 — | 5534 | BENNETT, DENNIS J. | 185— | 5x | |
| 110 — | 5383 | LITHERLAND, JERRY L. | 185— | 5x | |
| 111 — | 5021 | LECKY, JOHN H. | 185— | 4x | |
| 112 — | 5018 | HAWKINS, RON | 185— | 3x | |
| 113 — | 5741 | HATCH, DUANE B. | 185— | 2x | |
| 114 — | 5584 | WEBER, THEODORE J. | 185— | 2x | |
| 115 — | 5465 | FLEMING JR., DONALD L. | 185— | 2x | |
| 116 — | 5120 | SCHMOLKE, DAVID R. | 184— | 8x | |
| 117 — | 1111 | WILSON, BRUCE C. | 184— | 8x | |
| 118 — | 5266 | MCCARTHY, CHARLES E. | 184— | 6x | |
| 119 — | 6070 | HAPPEL, JEFF D. | 184— | 5x | |
| 120 — | 5342 | MCNALLY, JOHN T. | 184— | 5x | |
| 121 — | 5090 | NELSON, EDWARD M. | 184— | 4x | |
| 122 — | 1618 | BUTRICK, MATTHEW P. | 184— | 4x | |
| 123 — | 1184 | OELKER, DAN C. | 184— | 4x | |
| 124 — | 6328 | STONECIPHER, LARRY K. | 184— | 3x | |
| 125 — | 5450 | JACKSON, ROBERT | 184— | 3x | |
| 126 — | 1027 | GAVIN, PETER R. | 184— | 3x | |
| 127 — | 1630 | GARDNER JR., ROBERT C. | 184— | 2x | |
| 128 — | 5777 | GODBEY, ALAN L. | 184— | 1x | |
| 129 — | 1775 | SPERRY, ROGER | 183— | 8x | |
| 130 — | 5414 | GLIDDEN, A. EDWARD | 183— | 7x | |
| 131 — | 5799 | WEHNER, GERALD E. | 183— | 6x | |
| 132 — | 6004 | BREIT, DENNIS K. | 183— | 5x | |
| 133 — | 5986 | LUCARELLI, QUIRINO | 183— | 5x | |
| 134 — | 5507 | BAKER, JOANNE M. | 183— | 5x | |
| 135 — | 1629 | OAKEY, THOMAS H. | 183— | 4x | |
| 136 — | 1470 | KNACK, JOHN R. | 183— | 4x | |
| 137 — | 6288 | WOLVERTON, DANIEL J. | 183— | 3x | |
| 138 — | 5621 | FRIDLEY, ROBERT A. | 183— | 2x | |
| 139 — | 5061 | RYCKEGHEM, KARL L. | 183— | 2x | |
| 140 — | 5108 | HORR, KENNETH R. | 183— | 1x | |
| 141 — | 5324 | BAUGHMAN, RICH | 183— | 0x | |
| 142 — | 6249 | SCOTT-JACKSON, DENISE | 182— | 5x | |
| 143 — | 6000 | MCKRILL, GARRETT R. | 182— | 5x | |
| 144 — | 5795 | PIERCE, OTHA C. | 182— | 5x | |
| 145 — | 6277 | WOODCOX, FRANK H. | 182— | 4x | |
| 146 — | 5586 | DENBLEYKER, ROBERT | 182— | 4x | |
| 147 — | 5023 | GOSS, MARY | 182— | 3x | |
| 148 — | 1340 | DUTTON, LESLIE A. | 182— | 3x | |
| 149 — | 5985 | PETERSEN, THOMAS W. | 182— | 2x | |
| 150 — | 5451 | JARVIS, FRED R. | 182— | 2x | |
| 151 — | 5306 | BRIDGES, DAVID D. | 182— | 2x | |
| 152 — | 5411 | ASHMORE, RICHARD W. | 181— | 6x | |
| 153 — | 5469 | BRONG, ANTHONY J. | 181— | 5x | |

## EXPERT — CIVILIAN

TOTAL COMPETED — 210

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 154 — | 1108 | BAGESSE, ROBIN | 181 — 5x | |
| 155 — | 5508 | SCHULTZ, DAVID C. | 181 — 3x | |
| 156 — | 1510 | ROBINSON, JOE D. | 180 — 9x | |
| 157 — | 5176 | SMITH, RICHARD S. | 180 — 5x | |
| 158 — | 5082 | PRAYNER, ARTHUR J. | 180 — 5x | |
| 159 — | 1534 | WALSH, ROBERT | 180 — 4x | |
| 160 — | 1015 | HEARSON, JOHN P. | 180 — 3x | |
| 161 — | 1095 | BOUTHILLIER, ROBERT A. | 180 — 2x | |
| 162 — | 5344 | GILBERTI, PAUL A. | 180 — 1x | |
| 163 — | 5124 | NAGY, ALEXANDER E. | 179 — 5x | |
| 164 — | 1011 | PROULX, JAMES R. | 179 — 5x | |
| 165 — | 5165 | DWORAK, JOHN H. | 179 — 3x | |
| 166 — | 5303 | KRONICK, HOWARD | 179 — 2x | |
| 167 — | 1003 | DRUMSTA, THOMAS L. | 179 — 2x | |
| 168 — | 5640 | STICKNEY, SCOTT L. | 179 — 1x | |
| 169 — | 5869 | CAVEN, TIMOTHY H. | 178 — 3x | |
| 170 — | 1783 | PARRISH, PAUL E. | 178 — 3x | |
| 171 — | 5129 | HOFFMAN, KENNETH E. | 178 — 2x | |
| 172 — | 6353 | JACOBUS, ALLAN | 177 — 4x | |
| 173 — | 5347 | BESAW, WAYNE S. | 177 — 4x | |
| 174 — | 5694 | STOFFELS, JOSEPH M. | 177 — 1x | |
| 175 — | 1200 | WADE, M. LAMARR | 176 — 4x | |
| 176 — | 1412 | STEELE, DON E. | 176 — 2x | |
| 177 — | 6304 | JORGENSON, RICHARD E. | 176 — 1x | |
| 178 — | 6172 | JONES, PETER R. | 176 — 1x | |
| 179 — | 5538 | BLACKMAN, DANA B. | 176 — 1x | |
| 180 — | 1007 | PANGBURN, ROBERT K. | 176 — 1x | |
| 181 — | 1106 | HUFFMAN, BENNY A. | 176 — 0x | |
| 182 — | 5902 | LANO, LLOYD J. | 175 — 3x | |
| 183 — | 1560 | HUNT, ROGER M. | 175 — 3x | |
| 184 — | 5602 | CIHAK, JAMES T. | 175 — 1x | |
| 185 — | 6402 | MILLIGAN, JOHN C. | 173 — 5x | |
| 186 — | 5433 | PRICE, WAYNE A. | 172 — 2x | |
| 187 — | 1190 | FITCH, PHILIP J. | 172 — 2x | |
| 188 — | 5574 | HENDRICKSON, VICTORIA (VIKI) L. | 171 — 3x | |
| 189 — | 1100 | PRETE, WILLIAM | 171 — 3x | |
| 190 — | 5356 | WISNOR, WILLIAM M. | 171 — 2x | |
| 191 — | 1151 | MITCHELL, PAUL JR. F. | 170 — 4x | |
| 192 — | 5422 | MATHIS, DAVID W. | 170 — 2x | |
| 193 — | 6342 | SEELY, DAVID A. | 169 — 2x | |
| 194 — | 5654 | BENSON, DENNIS R. | 169 — 2x | |
| 195 — | 5302 | WHITFIELD, CHARLES W. | 168 — 1x | |
| 196 — | 1097 | PHILLIPS, DENNIS | 167 — 0x | |
| 197 — | 5817 | LERZ, FRANCIS D. | 166 — 2x | |
| 198 — | 1418 | ADAMS, DONALD J. | 166 — 1x | |
| 199 — | 1034 | ORSO, DAVID | 166 — 1x | |
| 200 — | 6072 | WILKINSON, MARK A. | 163 — 1x | |
| 201 — | 5828 | SIROIS, RICHARD J. | 163 — 1x | |
| 202 — | 1031 | ROSENE, PHILIP G. | 162 — 1x | |
| 203 — | 5047 | SHAW, RICHARD V. | 160 — 2x | |
| 204 — | 6010 | STARP, A JOHN | 155 — 1x | |
| 205 — | 1275 | LINDBERGH, DANIEL A. | 154 — 0x | |
| 206 — | 1010 | FRANCIS, JOHN G. | 141 — 2x | |
| 207 — | 5796 | RYBKA, WALTER J. | 140 — 4x | |
| 208 — | 1343 | REINHOLD, WILLIAM B. | 123 — 0x | |
| 209 — | 5771 | GADDIS, MICHAEL E. | 0 — 0x | |
| 210 — | 5453 | O'BRIEN, PAUL M. | 0 — 0x | |

## EXPERT — POLICE

TOTAL COMPETED — 20

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 1 — | 1012 | SGT MCLEAN, ROGER L. | 198 — 7x | 10 — WINNER |
| 2 — | 1774 | OFC ABRAHAM, GREG | 195 — 9x | 9 — 2ND |
| 3 — | 5179 | POREMBA, TARA | 194 — 8x | |
| 4 — | 5514 | HILE, THOMAS E. | 194 — 6x | |
| 5 — | 5029 | TOVAR JR, EAGLE C. | 192 — 4x | |
| 6 — | 5427 | FRIEDMAN, MICHAEL S. | 192 — 3x | |
| 7 — | 6291 | KORTSCH, PATRICK J. | 190 — 7x | |
| 8 — | 5298 | FRIES, SUSAN M. | 190 — 6x | |
| 9 — | 6214 | PECK, JAMES | 189 — 5x | |
| 10 — | 5297 | MALLON, MICHAEL L. | 189 — 4x | |
| 11 — | 5560 | WOLFLICK, RONALD B. | 186 — 6x | |
| 12 — | 5395 | BAUMANN, HARRY A. | 184 — 4x | |
| 13 — | 5355 | LALANCETTE, PAUL J. | 184 — 3x | |

## EXPERT — POLICE
TOTAL COMPETED — 20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 14 — | 1710 | SGT KRAMER, DONALD F. | 177 — | 3x | |
| 15 — | 5703 | HIBSON, EMMET P. | 173 — | 1x | |
| 16 — | 5428 | VAN LOPIK, DAVID J. | 170 — | 3x | |
| 17 — | 6027 | PATERNITI, ROBERT P. | 169 — | 3x | |
| 18 — | 1159 | OFC LEEHY, JOHN P. | 169 — | 2x | |
| 19 — | 6065 | DISON, LARRY A. | 153 — | 3x | |
| 20 — | 5959 | FLEMING, CHRISTOPHER A. | 0 — | 0x | |

## EXPERT — SERVICE
TOTAL COMPETED — 15

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6244 | SSG ZWICKLE, TRAVIS M., USA | 198 — | 9x | 10 — WINNER |
| 2 — | 5377 | PO1 HUGHES, JOHN E., NAVY | 197 — | 13x | 9 — 2ND |
| 3 — | 5906 | SFC SWISHER, STEVE M., USA | 197 — | 9x | |
| 4 — | 6136 | CPL LAWRENCE, ERIC F., USA | 195 — | 7x | |
| 5 — | 6295 | CPO CORNWALL, MICHAEL J., NAVY | 194 — | 5x | |
| 6 — | 5565 | SGT PRICE, CHRISTOPHER J., USA | 192 — | 6x | |
| 7 — | 6329 | CDR BRATTON, GEORGE A., NAVY | 191 — | 6x | |
| 8 — | 6349 | LT JANSEN, VINCENT J., USCG | 191 — | 5x | |
| 9 — | 6194 | CDR STEVERMER, PAUL, NAVY | 191 — | 5x | |
| 10 — | 6029 | LTC TESKEY, MARK S., USAF | 190 — | 4x | |
| 11 — | 1185 | CDR KILLINGSWORTH, STEVEN M., NAVY | 189 — | 6x | |
| 12 — | 1728 | SPC SHELTON, PAUL S., USA | 189 — | 3x | |
| 13 — | 1825 | CDR CLOSE, STEPHEN M., NAVY | 185 — | 4x | |
| 14 — | 1881 | MSG HEINAUER, KEITH, USA | 0 — | 0x | |
| 15 — | 1837 | MSG LONG, JOHNNY W., USA | 0 — | 0x | |

## SHARPSHOOTER — CIVILIAN
TOTAL COMPETED — 116

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1014 | VIDAL, WILLIAM G. | 195 — | 7x | 10 — WINNER |
| 2 — | 6416 | VILLAR, RICHARD M. | 194 — | 7x | 9 — 2ND |
| 3 — | 5875 | BENTON, ROBERT B. | 194 — | 6x | 8 — 3RD |
| 4 — | 5027 | DAVID, LIZ | 194 — | 6x | 7 — 4TH and below |
| 5 — | 1516 | MICHIE, MICHAEL P. | 194 — | 4x | 7 — 4TH and below |
| 6 — | 5096 | BROOKES, ALBERT | 194 — | 3x | 7 — 4TH and below |
| 7 — | 5885 | FLOOD, TERRENCE E. | 193 — | 8x | 7 — 4TH and below |
| 8 — | 5857 | RIVERA, EDWIN | 193 — | 6x | 7 — 4TH and below |
| 9 — | 5449 | TENNEY, VERNON E. | 192 — | 5x | 7 — 4TH and below |
| 10 — | 5705 | HERNANDEZ, GUILLERMO | 192 — | 5x | 7 — 4TH and below |
| 11 — | 5957 | BEHNKE SR., WILLIAM E. | 191 — | 8x | 7 — 4TH and below |
| 12 — | 1186 | TRIPPUTI, PETER | 191 — | 6x | 7 — 4TH and below |
| 13 — | 5397 | BONNER, GEORGE | 191 — | 3x | |
| 14 — | 5767 | CANCIO, CARLOS F. | 190 — | 5x | |
| 15 — | 5492 | JENNINGS, REBEKAH D. | 190 — | 4x | |
| 16 — | 6051 | SCHNEIDER, AL | 188 — | 5x | |
| 17 — | 6183 | WEHNER, JEFFERY T. | 188 — | 1x | |
| 18 — | 1341 | MONNIN, REBECCA A. | 187 — | 5x | |
| 19 — | 5034 | PAULEY, R. D. | 187 — | 4x | |
| 20 — | 1162 | TOTTS, JOSEPH P. | 187 — | 4x | |
| 21 — | 6375 | DEPPE, HEATHER | 187 — | 3x | |
| 22 — | 6003 | WILFONG III, WALTER W. | 187 — | 2x | |
| 23 — | 5132 | PICKARD, RICHARD J. | 186 — | 7x | |
| 24 — | 5432 | SMITH, STEPHEN N. | 186 — | 6x | |
| 25 — | 5498 | NASS, DAVID | 186 — | 4x | |
| 26 — | 1512 | SMITH, STEPHEN O. | 186 — | 4x | |
| 27 — | 1642 | SNYDER, CLIFFORD A. | 186 — | 4x | |
| 28 — | 5372 | CASSIDY, LAMBERT F. | 186 — | 3x | |
| 29 — | 5369 | ROY, TODD | 186 — | 3x | |
| 30 — | 6252 | COTTON, JOHN P. | 185 — | 6x | |
| 31 — | 5463 | RIEMER, GREGORY G. | 185 — | 5x | |
| 32 — | 5436 | HORNER, HARRY E. | 185 — | 5x | |
| 33 — | 5912 | BAKER, THOMAS J. | 185 — | 3x | |
| 34 — | 1640 | TEKELLY, JOSEPH P. | 185 — | 2x | |
| 35 — | 6336 | MCGUIRE, JOHN F. | 184 — | 5x | |
| 36 — | 5531 | PALMER, LARA L. | 184 — | 5x | |
| 37 — | 5807 | GERALD, RAY | 184 — | 4x | |
| 38 — | 6068 | MCGINTY, DOUGLAS J. | 184 — | 4x | |
| 39 — | 5019 | COPLEY, TIMOTHY I. | 183 — | 7x | |
| 40 — | 6046 | SOUDERS, DAVID R. | 183 — | 5x | |
| 41 — | 5016 | LONG, DANIEL F. | 183 — | 3x | |
| 42 — | 5545 | FISHER, WINDELL F. | 183 — | 2x | |
| 43 — | 5423 | NORRIS, JOHN W. | 183 — | 1x | |
| 44 — | 1033 | SMITH, ROBERT L. | 182 — | 7x | |
| 45 — | 6001 | MCKRILL, CHRISTOPHER P. | 182 — | 4x | |

# MATCH 141 — Center Fire Timed Fire Match
20 shots, timed fire, 25 yards

**SHARPSHOOTER — CIVILIAN**                                              **TOTAL COMPETED — 116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 46 — | 1641 | REILLY, JOHN P. | 182— | 4x | |
| 47 — | 5926 | MILITELLO, PETER S. | 182— | 3x | |
| 48 — | 1785 | FISK, RICHARD L. | 182— | 2x | |
| 49 — | 5780 | HORGAN, SCOTT | 181— | 6x | |
| 50 — | 5644 | RIALS, MARK W. | 181— | 5x | |
| 51 — | 5946 | FULTON, MIKE | 180— | 5x | |
| 52 — | 5595 | MAXON, ROBERT G. | 180— | 5x | |
| 53 — | 1417 | MOSLEY, ALLEN D. | 180— | 5x | |
| 54 — | 5942 | HAYNES, HOWARD L. | 180— | 4x | |
| 55 — | 5932 | BOWEN SR, STEVEN M. | 180— | 4x | |
| 56 — | 6208 | WILLMS, SCOTT J. | 180— | 3x | |
| 57 — | 5444 | TROGDON, JACOB A. | 180— | 3x | |
| 58 — | 6103 | ROGERS, JAMES D. | 179— | 5x | |
| 59 — | 5677 | KATINGER, JOHN G. | 179— | 5x | |
| 60 — | 1201 | IACONO, JOSEPH B. | 179— | 5x | |
| 61 — | 1161 | NICHOLS, RYAN W. | 179— | 3x | |
| 62 — | 6264 | SUTHERLAND, DONALD M. | 179— | 2x | |
| 63 — | 5606 | MAZZELLA, AUGUST | 178— | 3x | |
| 64 — | 5913 | MCGRATH, JOHN M. | 178— | 3x | |
| 65 — | 1193 | JULIAN, GABRIEL J. | 178— | 1x | |
| 66 — | 5301 | DITTENHOFER, WILLIAM H. | 177— | 5x | |
| 67 — | 1828 | NEGRON, ALBERTO | 177— | 4x | |
| 68 — | 5839 | DOBSON, WILLIAM J. | 177— | 1x | |
| 69 — | 5293 | FLEMING, JAMES R. | 177— | 1x | |
| 70 — | 1274 | LUMA, BIRDY B. | 176— | 3x | |
| 71 — | 6360 | CHAMBERS III, JIMMIE J. | 176— | 2x | |
| 72 — | 5804 | BAUMANN, PAUL O. | 176— | 2x | |
| 73 — | 6374 | HALSEY, MICHAEL W. | 176— | 1x | |
| 74 — | 1737 | BATTAGLIA, JEFFREY J. | 176— | 1x | |
| 75 — | 1110 | KELLY, WARREN W. | 176— | 1x | |
| 76 — | 5245 | BENNETT, DAVID | 175— | 4x | |
| 77 — | 5100 | WALLACE, STEPHEN T. | 175— | 4x | |
| 78 — | 6105 | MANNING, CRAIG A. | 175— | 3x | |
| 79 — | 1016 | WILSON JR., DARRELL | 175— | 3x | |
| 80 — | 5490 | BAYGENTS, MATTHEW B. | 175— | 2x | |
| 81 — | 1195 | RANKIN, DOUGLAS W. | 175— | 2x | |
| 82 — | 5038 | COPPERILL, ANTHONY J. | 174— | 4x | |
| 83 — | 1346 | HIDDINK, WILLIAM R. | 174— | 2x | |
| 84 — | 6063 | FORMAN, LARRY C. | 174— | 0x | |
| 85 — | 5566 | ROBERTS, STEVEN C. | 173— | 3x | |
| 86 — | 5529 | VADASZ, REGGIE | 173— | 1x | |
| 87 — | 5224 | WEIHL, DON E. | 172— | 4x | |
| 88 — | 1146 | PRIEDITIS, IGORS J. | 172— | 4x | |
| 89 — | 1023 | SCOTT, WILLIAM J. | 172— | 0x | |
| 90 — | 6041 | URBANIAK, PAUL A. | 171— | 5x | |
| 91 — | 5758 | MITTENBERGS, ARTHUR A. | 171— | 3x | |
| 92 — | 6324 | YODER, DAVID S. | 171— | 2x | |
| 93 — | 5030 | COHEN, HERBERT | 171— | 2x | |
| 94 — | 5895 | CARRAS, JAMES F. | 170— | 2x | |
| 95 — | 6132 | WASILNAK, MARC R. | 168— | 1x | |
| 96 — | 1511 | NICHOLS, CHARLES D. | 168— | 1x | |
| 97 — | 1704 | MILLER, ROBERT L. | 166— | 2x | |
| 98 — | 5020 | RIFKIN, DAVID | 166— | 1x | |
| 99 — | 6181 | BARBER, JR, JOHN E. | 165— | 1x | |
| 100 — | 5808 | GERALD, JEAN V. | 165— | 1x | |
| 101 — | 1736 | SIWINSKI, RITA M. | 165— | 0x | |
| 102 — | 1103 | TYREE, JAMES E. | 164— | 3x | |
| 103 — | 1199 | MADSON, JEFFREY P. | 164— | 2x | |
| 104 — | 1004 | KMIECIK, ANDREW D. | 163— | 2x | |
| 105 — | 5693 | KRAVITZ, NEIL S. | 163— | 1x | |
| 106 — | 1725 | SWING, SCOTT T. | 163— | 1x | |
| 107 — | 1518 | STAPLETON, THOMAS F. | 161— | 1x | |
| 108 — | 1344 | RUECKER, FRED A. | 160— | 1x | |
| 109 — | 5039 | RAHM, JOHN H. | 158— | 1x | |
| 110 — | 1093 | PLANKEY, ORIE M. | 156— | 0x | |
| 111 — | 6245 | BLOOM, HOWARD R. | 153— | 1x | |
| 112 — | 1562 | TAYLOR, JACK | 146— | 0x | |
| 113 — | 6276 | PRICHARD, NATHAN | 145— | 3x | |
| 114 — | 1194 | BORELLI, JOSEPH E. | 144— | 0x | |
| 115 — | 6140 | BRESTER, LAUREN M. | 29— | 0x | |
| 116 — | 5214 | WAY, III, FREDERICK | 0— | 0x | |

## SHARPSHOOTER — POLICE                                                    TOTAL COMPETED —    11

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1708 | SGT HELMS, DONALD | 197— | 9x | 10 — WINNER |
| 2 — | 1711 | OFC NAPIER, JAMES M. | 184— | 5x | |
| 3 — | 5830 | GODWIN, DOUGLAS | 182— | 3x | |
| 4 — | 6074 | THOMPSON, TIMOTHY L. | 181— | 4x | |
| 5 — | 6211 | PAPPAS, NICK | 181— | 3x | |
| 6 — | 6012 | MCNALLY, KYM M. | 177— | 5x | |
| 7 — | 5841 | MAIELLARO, MICHAEL | 176— | 4x | |
| 8 — | 1158 | SGT BERKLEY, C A. | 174— | 1x | |
| 9 — | 5934 | GREEN, MICHAEL A. | 171— | 1x | |
| 10 — | 1155 | DET TAYLOR, JIMMIE E. | 170— | 0x | |
| 11 — | 1345 | OFC GARSIDE, JAMES S. | 160— | 3x | |

## SHARPSHOOTER — SERVICE                                                   TOTAL COMPETED —    8

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 5336 | CPT SHADE, STACEY R., USAF | 193— | 5x | 10 — WINNER |
| 2 — | 5742 | LTJG LEONG, JENNIFER E., USCG | 190— | 2x | |
| 3 — | 1827 | CWO WOOD, ALBERT B., USA | 187— | 5x | |
| 4 — | 5098 | PO1 NAGAZYNA, JOHN J., NAVY | 185— | 6x | |
| 5 — | 6271 | PO2 PATTY, TREVOR D., NAVY | 184— | 4x | |
| 6 — | 1532 | MSG HINZMAN, RICHARD P., USA | 176— | 3x | |
| 7 — | 6225 | PO1 OZMEN, JEFFREY L., NAVY | 168— | 2x | |
| 8 — | 6197 | MSG DECHERT, JAMES O., USA | 160— | 1x | |

## MARKSMAN — CIVILIAN                                                      TOTAL COMPETED —    106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 5323 | NEWCOMER, LINDA K. | 194— | 2x | 10 — WINNER |
| 2 — | 6204 | MITCHELL, SCOTT P. | 191— | 4x | 9 — 2ND |
| 3 — | 1156 | STALF, JAMES A. | 187— | 6x | 8 — 3RD |
| 4 — | 6355 | GILLIES, JACK K. | 185— | 3x | 7 — 4TH and below |
| 5 — | 1632 | TUOMI, ALEX R. | 184— | 5x | 4 — 4TH and below(Junior) |
| 6 — | 1165 | CREEKMORE, SHANE V. | 184— | 5x | 4 — 4TH and below(Junior) |
| 7 — | 1782 | KIMSEY, THOMAS W. | 184— | 4x | 7 — 4TH and below |
| 8 — | 5735 | BUSSER, RONALD | 184— | 3x | 7 — 4TH and below |
| 9 — | 6158 | BROWN, JOHN C. | 184— | 1x | 7 — 4TH and below |
| 10 — | 5055 | YARBOROUGH III, JOHN M. | 182— | 6x | 7 — 4TH and below |
| 11 — | 5856 | TORRES, JOSE O. | 182— | 4x | |
| 12 — | 6361 | FLEMING, BLAKE A. | 182— | 2x | |
| 13 — | 5893 | MILNER, THOMAS B. | 182— | 2x | |
| 14 — | 6009 | BURBARY, EUGENE J. | 180— | 6x | |
| 15 — | 1154 | PESTLIN, NORM F. | 180— | 3x | |
| 16 — | 5366 | SAVINI, ROBERT J. | 180— | 2x | |
| 17 — | 1638 | RUOHONEN, JOSEPH D. | 179— | 3x | |
| 18 — | 1515 | HULLINGS, KIMBERLY C. | 179— | 3x | |
| 19 — | 5146 | FELBER, PHILIP | 179— | 2x | |
| 20 — | 6311 | PAPPALARDO, PAOLO | 178— | 4x | |
| 21 — | 5898 | NASS, JEFFREY L. | 177— | 5x | |
| 22 — | 5495 | DAVIS, BRUCE | 177— | 4x | |
| 23 — | 1107 | WISE, RICHARD L. | 177— | 2x | |
| 24 — | 5399 | MORAN, JEFF | 176— | 4x | |
| 25 — | 5489 | HEDRICK, JACOB C. | 176— | 4x | |
| 26 — | 1635 | GARDNER, CALVIN J. | 176— | 3x | |
| 27 — | 5407 | BUSH, ROBERT L. | 176— | 2x | |
| 28 — | 5309 | CALLAHAN, TERRY | 176— | 2x | |
| 29 — | 5379 | GAYKAN, STEPHEN A. | 176— | 1x | |
| 30 — | 1634 | LARSON, JESSE M. | 175— | 4x | |
| 31 — | 1009 | FUSCO, DAVID J. | 175— | 2x | |
| 32 — | 6308 | DIDONATO, JOSEPH | 175— | 2x | |
| 33 — | 1112 | SMITH, JAMES L. | 174— | 5x | |
| 34 — | 5582 | TURNER, TIMOTHY C. | 174— | 2x | |
| 35 — | 5382 | TRUEBLOOD, VANESSA G. | 174— | 1x | |
| 36 — | 1475 | KOLER, MARVIN A. | 173— | 0x | |
| 37 — | 1273 | HOLTZAPPLE, GALEN L. | 172— | 4x | |
| 38 — | 5009 | KLECKA, AL | 172— | 3x | |
| 39 — | 6131 | BORDER, GARY C. | 171— | 2x | |
| 40 — | 5587 | BESSETTE, ARTHUR J. | 170— | 3x | |
| 41 — | 5964 | STOLTZFUS, STEVEN M. | 170— | 2x | |
| 42 — | 5721 | JOHANNS, MICHAEL C. | 170— | 2x | |
| 43 — | 1823 | WILLIAMS, GARY L. | 170— | 2x | |
| 44 — | 1163 | CREEKMORE, DAKOTA L. | 170— | 2x | |
| 45 — | 5421 | HUBBARD, RAY | 170— | 1x | |
| 46 — | 6076 | MCFADYEN, JOHN M. | 169— | 4x | |
| 47 — | 6338 | POTEKIN, DORA F. | 169— | 2x | |
| 48 — | 1469 | ROBERTSON, WELDON A. | 169— | 2x | |

MATCH 141 — Center Fire Timed Fire Match
20 shots, timed fire, 25 yards

## MARKSMAN — CIVILIAN

TOTAL COMPETED — 106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 49 — | 5464 | BORER, MATHIAS | 169 — | 1x | |
| 50 — | 1025 | GIUNTA, JAMES R. | 168 — | 4x | |
| 51 — | 5975 | CORLEY, RAFE T. | 168 — | 3x | |
| 52 — | 5592 | WRIGHT, CRAIG H. | 168 — | 3x | |
| 53 — | 5716 | KITTLESON, JOHN S. | 168 — | 1x | |
| 54 — | 6341 | SMART, GAYLE | 167 — | 1x | |
| 55 — | 6054 | GRANBERRY, ANDREW W. | 167 — | 0x | |
| 56 — | 1164 | PERTGINIDES, CHELSEA N. | 166 — | 3x | |
| 57 — | 5268 | ELLIS, WILLIAM J. | 166 — | 2x | |
| 58 — | 5509 | SUMMERS, KENDALL J. | 166 — | 0x | |
| 59 — | 1636 | MILLER, PATRICK W. | 165 — | 2x | |
| 60 — | 1724 | RIMAS, LEROY J. | 164 — | 4x | |
| 61 — | 5660 | WESTOCK, SUE | 164 — | 2x | |
| 62 — | 5384 | LITHERLAND, MELINDA A. | 164 — | 1x | |
| 63 — | 5294 | SHARP, R. MARK | 164 — | 1x | |
| 64 — | 5847 | LUTZ, MARK N. | 164 — | 1x | |
| 65 — | 6064 | BADIAK, RAY | 163 — | 2x | |
| 66 — | 6184 | KLEIN, ROBERT N. | 163 — | 1x | |
| 67 — | 1149 | LANG, FRANK | 163 — | 1x | |
| 68 — | 6127 | PFOFF, STANLEY W. | 163 — | 0x | |
| 69 — | 6083 | CHEN, KEVIN | 162 — | 2x | |
| 70 — | 5936 | PIMENTEL, ARTHUR G. | 162 — | 2x | |
| 71 — | 5754 | HAGER, TERRY L. | 162 — | 2x | |
| 72 — | 5077 | SCHWALM, RICHARD L. | 162 — | 1x | |
| 73 — | 5791 | TAYLOR, LLOYD W. | 162 — | 0x | |
| 74 — | 5022 | LILES, ROBERT S. | 161 — | 2x | |
| 75 — | 1413 | WOOSLEY (JR.), MOSE M. | 161 — | 0x | |
| 76 — | 1198 | CHASE, ELDON F. | 160 — | 1x | |
| 77 — | 5049 | CARROLL JR, R. SCOTT | 157 — | 2x | |
| 78 — | 1102 | VICARS, KEITH W. | 156 — | 1x | |
| 79 — | 5130 | PERRY, STANLEY W. | 156 — | 0x | |
| 80 — | 6122 | CHESLEY, ROSS D. | 155 — | 0x | |
| 81 — | 1540 | TOMASZEK, PAUL | 154 — | 3x | |
| 82 — | 5591 | WRIGHT, GARRETT H. | 154 — | 0x | |
| 83 — | 5079 | GRIFFETH, KWEN D. | 153 — | 2x | |
| 84 — | 1415 | PETRICKO, GEORGE D. | 153 — | 2x | |
| 85 — | 6144 | TONEFF, STEVE N. | 153 — | 0x | |
| 86 — | 5348 | MITCHELL, GARY R. | 151 — | 0x | |
| 87 — | 1021 | BEADLING, HAROLD H. | 150 — | 0x | |
| 88 — | 5987 | CARSON, LARRY D. | 149 — | 0x | |
| 89 — | 5679 | WANDKE, SALLI | 149 — | 0x | |
| 90 — | 5848 | DURHAM, ROBERT M. | 147 — | 0x | |
| 91 — | 5317 | WALSH, JOHN P. | 145 — | 2x | |
| 92 — | 5661 | KOPINSKI, ROMAN | 143 — | 0x | |
| 93 — | 5593 | KACZMAREK, PAUL | 140 — | 0x | |
| 94 — | 1633 | LADD, JACK J. | 138 — | 1x | |
| 95 — | 5048 | WILD, HADLEY | 137 — | 1x | |
| 96 — | 1157 | STONE, WILLIAM JR. L. | 137 — | 0x | |
| 97 — | 5467 | PIETRAMALE, ANTHONY M. | 134 — | 1x | |
| 98 — | 1024 | FOOTE, BRUCE W. | 132 — | 0x | |
| 99 — | 6135 | FLETCHER, THOMAS C. | 129 — | 1x | |
| 100 — | 1188 | SETIAN, HARRY | 129 — | 0x | |
| 101 — | 5539 | THOMAS, HOLCOMBE | 118 — | 0x | |
| 102 — | 1039 | MILLIS, W J. | 112 — | 1x | |
| 103 — | 6114 | FILLGROVE, KARL F. | 109 — | 0x | |
| 104 — | 6024 | MORTLAND, THOMAS F. | 102 — | 0x | |
| 105 — | 5091 | GRIFFETH, ALEXANDRA I. | 0 — | 0x | |
| 106 — | 1101 | PORTMAN, JAMES H. | 0 — | 0x | |

## MARKSMAN — POLICE / SERVICE

TOTAL COMPETED — 20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 1 — | 1826 | SPC VICKERS, COREY A., USA | 192 — | 7x | 10 — WINNER |
| 2 — | 5026 | 2LT EHRHARD, TIMOTHY D., USMC | 187 — | 5x | 9 — 2ND |
| 3 — | 1735 | CPO HANSEN, STEPHEN R., NAVY | 185 — | 5x | |
| 4 — | 5950 | CAPT BUSCH, KENNETH L., NAVY | 183 — | 5x | |
| 5 — | 6097 | SSGT SLATER, KALLAN N., USAF | 183 — | 1x | |
| 6 — | 6334 | PO1 DRAKE, ERIC M., USCG | 182 — | 3x | |
| 7 — | 1776 | MSG JONES, PETER A., USA | 178 — | 4x | |
| 8 — | 5846 | PO1 ROGERS, MICHAEL, NAVY | 176 — | 5x | |
| 9 — | 1468 | CWO RATLEDGE, THOMAS L., USA | 175 — | 2x | |
| 10 — | 6289 | WO YARROW, GERARD A., NAVY | 173 — | 3x | |
| 11 — | 1784 | PO1 MEALER, KENNETH R., USCG | 173 — | 1x | |
| 12 — | 1533 | LTC LEWIS, MICHAEL A., USA | 169 — | 5x | |

**MATCH 141 — Center Fire Timed Fire Match**
20 shots, timed fire, 25 yards

**MARKSMAN — POLICE / SERVICE**                                      **TOTAL COMPETED —   20**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 13 — | 1759 | SCPO CLELAND, DWIGHT C., NAVY | 169— | 1x | |
| 14 — | 1729 | SGT HALE, JOHN M., USA | 169— | 1x | |
| 15 — | 6104 | HALVORSEN, TIM L. | 166— | 2x | |
| 16 — | 6082 | PO1 WHALEY, MATHIAS D., USCG | 161— | 1x | |
| 17 — | 1706 | SGT TRAINOR, GEORGE P. | 161— | 1x | |
| 18 — | 5840 | MCCAFFREY, FRANCIS | 151— | 1x | |
| 19 — | 6421 | VAN GELDER II, GORDON | 142— | 0x | |
| 20 — | 1882 | SGM CRAIG, CHRISTOPHER, USA | 0— | 0x | |

MATCH 139 — Center Fire Slow Fire Match
20 shots, slow fire, 50 yards

| 2007 National Matches - Camp Perry, Ohio | FINAL RESULTS BULLETIN | Competitors Entered - 744    Competitors Firing - 729 |

| MATCH WINNER | 6257 | BUCKMAN, MATTHEW T. | 192–6x | 50 AWARD POINTS |
| | | LOVETTSVILLE, VA | | |

| MATCH 2ND | 1400 | LT HEMPHILL, PHILIP W. | 192–6x | 30 AWARD POINTS |
| | | CLINTON, MS | | |

| MATCH 3RD | 1626 | CPL VACURA, KEVIN J. | 192–5x | 20 AWARD POINTS |
| | | RED WING, MN | | |

## SPECIAL CATEGORIES

| HIGH WOMAN | 1153 | HOBART, KIMBERLY L. | 186–3x | INFORMATION ONLY - NO AWARD |
| | | NEW PHILADELPHIA, OH | | |

| HIGH SENIOR | 1197 | OFC ALEXANDER, CHARLES L. | 190–5x | INFORMATION ONLY - NO AWARD |
| | | BRANDON, MS | | |

| HIGH COLLEGIATE | 5284 | GARCIA, DENNIS V. | 183–5x | INFORMATION ONLY - NO AWARD |
| | | LAKE CLARKE, FL | | |

| HIGH JUNIOR | 5492 | JENNINGS, REBEKAH D. | 180–1x | INFORMATION ONLY - NO AWARD |
| | | BOERNE, TX | | |

| HIGH CIVILIAN | 6257 | BUCKMAN, MATTHEW T. | 192–6x | INFORMATION ONLY - NO AWARD |
| | | LOVETTSVILLE, VA | | |

## CLASS / CATEGORIES

**HIGH MASTER — CIVILIAN**                                   **TOTAL COMPETED —    41**

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 1 — | 1624 | LANGE, DAVID I. | 191— 4x | 10 — WINNER |
| 2 — | 6115 | WALLANDER, RAYMOND R. | 189— 5x | 9 — 2ND |
| 3 — | 5979 | PORTER, PAUL D. | 188— 6x | 8 — 3RD |
| 4 — | 1017 | CHANEY, JERRY M. | 187— 6x | 7 — 4TH and below |
| 5 — | 1619 | REITER, STEVE F. | 187— 3x | |
| 6 — | 5854 | CARTER, LAWRENCE B. | 186— 6x | |
| 7 — | 6300 | CLARK, LARRY | 186— 5x | |
| 8 — | 5270 | LENARDSON, JAMES R. | 186— 4x | |
| 9 — | 5953 | JOHNSON, CHRISTOPHER | 186— 3x | |
| 10 — | 5910 | VESPA, JOHN J. | 186— 2x | |
| 11 — | 5255 | KNOEBEL, MARK A. | 184— 7x | |
| 12 — | 1041 | VANDENBERG, CHARLES W. | 184— 5x | |
| 13 — | 5570 | BACON, ALLAN | 183— 4x | |
| 14 — | 5058 | STEINBRECHER, RON | 182— 5x | |
| 15 — | 1196 | LOOMIS, HARVIE E. | 182— 2x | |
| 16 — | 5897 | NOLES, PAUL B. | 182— 2x | |
| 17 — | 1536 | KEYSER, BRIAN A. | 182— 2x | |
| 18 — | 1621 | VALINTAKONIS, PAUL J. | 182— 1x | |
| 19 — | 5639 | ZUREK, JOHN S. | 181— 4x | |
| 20 — | 5626 | SAUNDERS, KENNETH | 181— 2x | |
| 21 — | 5581 | KANG, RICHARD | 181— 2x | |
| 22 — | 1620 | GLENN, DAVID S. | 180— 5x | |
| 23 — | 1189 | URISH, JOSEPH A. | 180— 2x | |
| 24 — | 6033 | DERR, GREGORY J. | 180— 1x | |
| 25 — | 1414 | KORMANIK, GREGG A. | 178— 5x | |
| 26 — | 6313 | CHANG, JOE | 177— 3x | |
| 27 — | 1277 | KRAYNAK, STEPHEN D. | 177— 3x | |
| 28 — | 5533 | PALMER, WILLIAM G. | 177— 2x | |
| 29 — | 1002 | SPEAR, GARY F. | 176— 2x | |
| 30 — | 5017 | RHODES, CECIL | 175— 4x | |
| 31 — | 5698 | HALL, EDWIN C. | 175— 3x | |
| 32 — | 5102 | KLING, DON | 175— 2x | |
| 33 — | 1622 | FARLEY, JOHN L. | 173— 2x | |
| 34 — | 5015 | SILVA, TONY G. | 172— 3x | |
| 35 — | 5989 | MAZZITELLI, TOM | 170— 1x | |
| 36 — | 6123 | WHITE, CLIFFORD A. | 169— 1x | |
| 37 — | 1271 | ERICKSON, RANDY D. | 164— 0x | |
| 38 — | 1520 | ZALEWSKI, RONALD J. | 162— 2x | |
| 39 — | 6379 | BOWSER, DAVID W. | 154— 0x | |
| 40 — | 6228 | HYDER, GEORGE A. | 0— 0x | |
| 41 — | 5305 | MCARTOR, WESTON | 0— 0x | |

**MATCH 139 — Center Fire Slow Fire Match**

20 Shots, slow fire, 50 yards

## HIGH MASTER — POLICE

**TOTAL COMPETED —     5**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1197 | OFC ALEXANDER, CHARLES L. | 190 — | 5x | 10 — WINNER |
| 2 — | 1623 | PTL KASAT, GEORGE L. | 185 — | 3x | |
| 3 — | 1625 | DEP RODRIGUEZ, RICARDO | 172 — | 2x | |

## HIGH MASTER — SERVICE

**TOTAL COMPETED —     19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1282 | SFC DANIELS, ERIC G., USA | 191 — | 1x | 10 — WINNER |
| 2 — | 1371 | GYSG ZINS, BRIAN H., USMC | 190 — | 8x | 9 — 2ND |
| 3 — | 1283 | SSG SOKOLOWSKI, ADAM, USA | 190 — | 6x | |
| 4 — | 1281 | SSG PARK, ROBERT S., USA | 187 — | 3x | |
| 5 — | 1786 | SGT MOORE, KEVIN L., USMC | 186 — | 5x | |
| 6 — | 1288 | SSG WILSON, GREGORY S., USA | 185 — | 5x | |
| 7 — | 1285 | SGT GASSER, MICHAEL S., USA | 183 — | 6x | |
| 8 — | 1367 | SGT PEPPER, ADAM C., USMC | 183 — | 4x | |
| 9 — | 1287 | SGT WATSON, SEAN P., USA | 182 — | 5x | |
| 10 — | 5711 | CAPT OBENOUR, BRENT J., NAVY | 182 — | 4x | |
| 11 — | 1787 | SSGT HEDRICK, JASON P., USMC | 182 — | 4x | |
| 12 — | 1284 | SSG HENDERSON, JAMES M., USA | 181 — | 5x | |
| 13 — | 6154 | CWO GABIOLA, RAY L., USA | 181 — | 3x | |
| 14 — | 1279 | SGT BARBER, TIMOTHY M., USA | 180 — | 3x | |
| 15 — | 6169 | SFC MANGO, ROBERT M., USA | 180 — | 1x | |
| 16 — | 1788 | SSGT WALKER, WILLIAM K., USMC | 179 — | 2x | |
| 17 — | 6138 | SFC RADFORD, JAMES E., USA | 176 — | 3x | |
| 18 — | 1617 | SFC BRINKLEY, JOHN A., USA | 175 — | 3x | |
| 19 — | 5870 | SGT WADE, NATHAN, USA | 82 — | 2x | |

## MASTER — CIVILIAN

**TOTAL COMPETED —     114**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6086 | LAPCHYNSKI, TERRANCE M. | 187 — | 6x | 10 — WINNER |
| 2 — | 5381 | DEAN, BRIAN | 187 — | 5x | 9 — 2ND |
| 3 — | 1153 | HOBART, KIMBERLY L. | 186 — | 3x | 8 — 3RD |
| 4 — | 6246 | VAN NESS, REED | 184 — | 3x | 7 — 4TH and below |
| 5 — | 5014 | MILAN, JON | 184 — | 3x | 7 — 4TH and below |
| 6 — | 1026 | TANT, JUDY | 184 — | 1x | 7 — 4TH and below |
| 7 — | 5396 | TOMARELLI, JOSEPH R. | 184 — | 1x | 7 — 4TH and below |
| 8 — | 1838 | REESE, RONALD | 183 — | 6x | 7 — 4TH and below |
| 9 — | 5874 | BROWN, ROBERT L. | 183 — | 6x | 7 — 4TH and below |
| 10 — | 5092 | WILLATS, THOMAS R. | 183 — | 4x | 7 — 4TH and below |
| 11 — | 6165 | LANGERMEIER, KEITH H. | 182 — | 5x | 7 — 4TH and below |
| 12 — | 5812 | MCCULLOUGH, PHILIP R. | 182 — | 4x | |
| 13 — | 1022 | HARGIS, GERALD D. | 182 — | 2x | |
| 14 — | 5567 | GUERRERO, CHRIS | 182 — | 1x | |
| 15 — | 1036 | GILMORE, PARK K. | 181 — | 4x | |
| 16 — | 6191 | KISSINGER, PHIL A. | 181 — | 4x | |
| 17 — | 6195 | VALINTAKONIS, DAVID P. | 181 — | 4x | |
| 18 — | 6141 | VAN DE WEGHE, MATTHEW M. | 181 — | 3x | |
| 19 — | 6034 | BURRESS, CHARLES A. | 181 — | 2x | |
| 20 — | 5948 | HOWLAND, DAVID E. | 180 — | 4x | |
| 21 — | 5166 | NAMYNANIK, ANDREW N. | 180 — | 2x | |
| 22 — | 1105 | SAGE, HERMAN L. | 180 — | 2x | |
| 23 — | 6090 | JACKSON, WALTER E. | 180 — | 1x | |
| 24 — | 1018 | LUMA, MICHAEL A. | 180 — | 1x | |
| 25 — | 6385 | MILEN, MICHAEL | 179 — | 5x | |
| 26 — | 6213 | COOPER, DAVID L. | 179 — | 5x | |
| 27 — | 5835 | HAHN, PAUL A. | 179 — | 4x | |
| 28 — | 6207 | GROSSHUESCH, ASHLIEGH S. | 179 — | 3x | |
| 29 — | 1278 | VAN ZANDT, ERIC J. | 179 — | 3x | |
| 30 — | 5028 | YAMIN, FAISAL | 179 — | 2x | |
| 31 — | 1688 | BALL, KEVIN J. | 179 — | 2x | |
| 32 — | 6381 | VOORHEES, JOHN S. | 179 — | 2x | |
| 33 — | 6248 | JACKSON, JOLAN D. | 179 — | 2x | |
| 34 — | 5624 | WEMPLE, DAVID M. | 179 — | 1x | |
| 35 — | 1832 | WILLIAMS, (JR) LEROY J. | 179 — | 1x | |
| 36 — | 5494 | SALYER, DAVID C. | 178 — | 4x | |
| 37 — | 5252 | LEWIS, THOMAS C. | 178 — | 3x | |
| 38 — | 5638 | DUTTON, WILLIAM | 178 — | 1x | |
| 39 — | 5842 | ANDREWS, JEFF | 177 — | 6x | |
| 40 — | 6267 | MINGERAM, RICK | 177 — | 4x | |
| 41 — | 6238 | GONZALEZ, GIOVANNI | 177 — | 3x | |
| 42 — | 5400 | HOLT, CHUCK | 177 — | 2x | |
| 43 — | 6240 | ABRISHAMIAN, NICOLAS | 177 — | 1x | |
| 44 — | 5376 | HARDESTY, DANIEL C. | 177 — | 1x | |
| 45 — | 1800 | LOCATELLI, STEPHEN | 177 — | 1x | |

20 Shots, slow fire, 50 yards

**MASTER — CIVILIAN**

**TOTAL COMPETED — 114**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 46 — | 1521 | GEMMILL, JOHN W. | 176— | 5x | |
| 47 — | 6320 | FORD, JERRY K. | 176— | 4x | |
| 48 — | 6326 | ABSTON, CHARLES W. | 176— | 3x | |
| 49 — | 1098 | SNYDER, MICHAEL W. | 176— | 2x | |
| 50 — | 5220 | MURPHY, WILLIAM J. | 175— | 6x | |
| 51 — | 6321 | PETERSON, GARY P. | 175— | 2x | |
| 52 — | 1276 | LICHT, JEFF | 175— | 2x | |
| 53 — | 6269 | DILLEY II, MARVIN E. | 174— | 2x | |
| 54 — | 1829 | HUFF, STEVE | 174— | 2x | |
| 55 — | 5300 | PEARSON, ERIC V. | 174— | 1x | |
| 56 — | 6325 | THOMAS SR., PHILIP N. | 174— | 0x | |
| 57 — | 6084 | TURNER, STEVE | 174— | 0x | |
| 58 — | 6078 | JOHNS, GARRISON B. | 174— | 0x | |
| 59 — | 5718 | BROMBERGER, JEFFREY L. | 173— | 5x | |
| 60 — | 5904 | CHATTERTON, KATHY S. | 173— | 2x | |
| 61 — | 5901 | HOLLINGSHEAD, JOHN L. | 173— | 1x | |
| 62 — | 5819 | MILLER, E. DAVID | 173— | 1x | |
| 63 — | 5720 | BERTRAND, PAUL F. | 173— | 1x | |
| 64 — | 5393 | MASAKI, EDWARD S. | 172— | 3x | |
| 65 — | 5406 | STEN, RICHARD W. | 172— | 2x | |
| 66 — | 5456 | EDDER, RICHARD L. | 172— | 1x | |
| 67 — | 5080 | SCHMITTLER, LINDELL C. | 172— | 1x | |
| 68 — | 5085 | TOMAC, RANDY L. | 172— | 0x | |
| 69 — | 6177 | JINDRICH, JOSEPH S. | 171— | 1x | |
| 70 — | 5412 | MCSHEA, MICHAEL B. | 171— | 1x | |
| 71 — | 6346 | EICKHOFF, RICK | 170— | 4x | |
| 72 — | 1191 | MIX, TOM | 170— | 0x | |
| 73 — | 6117 | LINDBERGH, HAL | 169— | 4x | |
| 74 — | 6137 | RADFORD, KIM R. | 169— | 0x | |
| 75 — | 1689 | ROSENE, DENNIS G. | 168— | 2x | |
| 76 — | 1038 | WONG, NORMAN | 168— | 2x | |
| 77 — | 5659 | WESTOCK, MICHAEL S. | 168— | 0x | |
| 78 — | 1531 | FISHER (II), JOE P. | 167— | 2x | |
| 79 — | 1040 | FALCONE, JOSEPH F. | 167— | 2x | |
| 80 — | 6087 | DICKINSON, ROGER | 167— | 1x | |
| 81 — | 6290 | KELLY JR., PATRICK D. | 167— | 0x | |
| 82 — | 6095 | THINNES, TOM C. | 166— | 3x | |
| 83 — | 5069 | RODMAN, MARK | 166— | 2x | |
| 84 — | 1094 | STEENBLOCK, DAVID H. | 165— | 4x | |
| 85 — | 5283 | GARCIA, MARYLOU | 165— | 3x | |
| 86 — | 5788 | DOWELL, JOHN C. | 164— | 2x | |
| 87 — | 5806 | FOLEY, JACK | 163— | 4x | |
| 88 — | 6378 | RAYMOND, JANICE | 162— | 3x | |
| 89 — | 1147 | WHITE, DAVID H. | 162— | 2x | |
| 90 — | 1479 | LAMBART, ART L. | 161— | 0x | |
| 91 — | 1152 | GLADWELL, JOAN D. | 161— | 0x | |
| 92 — | 6396 | KANE, PAUL C. | 160— | 0x | |
| 93 — | 5575 | HENDRICKSON, JEFFREY P. | 160— | 0x | |
| 94 — | 6356 | SCHMITZ, GREGORY V. | 158— | 4x | |
| 95 — | 6347 | KUTYLA, ALLAN G. | 158— | 1x | |
| 96 — | 5629 | KING, KYLE D. | 158— | 1x | |
| 97 — | 6037 | LLOYD, JEFFREY J. | 157— | 0x | |
| 98 — | 1001 | WADE, CLETUS F. | 152— | 0x | |
| 99 — | 6030 | THOLA, MICHAEL | 149— | 2x | |
| 100 — | 5101 | SMALLEY, RALPH E. | 148— | 1x | |
| 101 — | 6212 | STARKWEATHER, GEORGE W. | 148— | 0x | |
| 102 — | 1035 | BROOKS, DARRELL L. | 141— | 2x | |
| 103 — | 6099 | SOWERS, FREDERICK S. | 140— | 1x | |
| 104 — | 1834 | SMART, DONALD P. | 135— | 0x | |
| 105 — | 1777 | THOMPSON, MARK F. | 131— | 0x | |
| 106 — | 5044 | BRACK, JOHN | 111— | 0x | |
| 107 — | 6292 | BRYCZEK, CARY C. | 95— | 0x | |
| 108 — | 5037 | JESENSKY, ANTHONY M. | 91— | 0x | |
| 109 — | 1723 | SEAGREN, LESLIE | 89— | 0x | |
| 110 — | 6121 | SKILLMAN, ROGER L. | 55— | 0x | |
| 111 — | 5013 | FLANAGAN, DICK | 0— | 0x | |
| 112 — | 1794 | BIGGAR, ALAN R. | 0— | 0x | |
| 113 — | 1538 | SCHORR, ROBERT E. | 0— | 0x | |

**MASTER — POLICE**

**TOTAL COMPETED — 19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 1 — | 5530 | AGENT HANZEL, KEITH E. | 187— | 2x | 10 — WINNER |

## MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

### MASTER — POLICE
**TOTAL COMPETED —   19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 2 — | 6120 | WILSON, STEVE L. | 184— | 6x | 9 — 2ND |
| 3 — | 1187 | PTL KELLY, KEVIN | 184— | 2x | |
| 4 — | 5511 | SINCLAIR, GEORGE T. | 177— | 4x | |
| 5 — | 5335 | CURRY, CARLETON W. | 175— | 4x | |
| 6 — | 6156 | KEEFE, MICHAEL P. | 173— | 4x | |
| 7 — | 6278 | HARSHBERGER, STEPHEN D. | 171— | 5x | |
| 8 — | 6404 | HARMON, STEVEN E. | 171— | 2x | |
| 9 — | 5725 | GRIFFITHS, JAMES D. | 167— | 1x | |
| 10 — | 5435 | MARSINI, GREGORY | 167— | 1x | |
| 11 — | 1712 | SGT STONE, WILLIAM | 165— | 1x | |
| 12 — | 1535 | GUNDY, DONALD A. | 163— | 2x | |
| 13 — | 1150 | PTL PARRILLO, ROBERT W. | 161— | 2x | |
| 14 — | 1006 | GIBBONS, STEVEN E. | 157— | 1x | |
| 15 — | 1029 | SGT WILSON, ERNEST E. | 139— | 1x | |
| 16 — | 1707 | OFC HNATYSHYN, TARAS L. | 138— | 0x | |
| 17 — | 1713 | OFC MACKENZIE, ROBERT S. | 126— | 1x | |
| 18 — | 1709 | SGT LEE, ALEXANDER C. | 113— | 0x | |
| 19 — | 6280 | COLLINS, JIM E. | 0— | 0x | |

### MASTER — SERVICE
**TOTAL COMPETED —   41**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 5519 | LCDR REITER, JOSHUA, NAVY | 186— | 4x | 10 — WINNER |
| 2 — | 6389 | COL HAYS, MARK S., USAF | 185— | 4x | 9 — 2ND |
| 3 — | 1370 | SSGT KRAMP, JORDAN P., USMC | 185— | 4x | 8 — 3RD |
| 4 — | 6363 | LTC WILLOCKS, SCOTT A., USAF | 184— | 7x | 7 — 4TH and below |
| 5 — | 1366 | SGT WALSH, MATTHEW, USMC | 184— | 4x | |
| 6 — | 6050 | CDR CELIA, GINO, NAVY | 183— | 3x | |
| 7 — | 6387 | LTC TOLER, ALAN G., USA | 181— | 4x | |
| 8 — | 5564 | SSG HENSON, MITCH R., USA | 180— | 5x | |
| 9 — | 1374 | SSGT ALLENBAUGH, TROY L., USMC | 180— | 4x | |
| 10 — | 5909 | LTC SEYBOLD, DAVID, USA | 180— | 2x | |
| 11 — | 1375 | CAPT MILLS, JANINE M., USMC | 178— | 4x | |
| 12 — | 5873 | SSG GROVER, LYMAN P., USA | 177— | 2x | |
| 13 — | 1780 | SSG LANTAGNE, BRENT J., USA | 177— | 2x | |
| 14 — | 1372 | SGT WATKINS, JOSEPH D., USMC | 176— | 1x | |
| 15 — | 1369 | CWO FRALEY, JAMES R., USMC | 176— | 0x | |
| 16 — | 6150 | LTC MCCORMICK, DAVID C., USAF | 175— | 3x | |
| 17 — | 5334 | CPO FLEMING, WES R., USCG | 175— | 3x | |
| 18 — | 1761 | SGT SELLERS, JOSEPH C., USA | 173— | 3x | |
| 19 — | 5209 | LTC ROZIER, ARTHUR E., USAF | 173— | 1x | |
| 20 — | 1368 | SGT KOZIC, THOMAS A., USMC | 173— | 0x | |
| 21 — | 6339 | LT JUNEK, JOHN M., NAVY | 172— | 2x | |
| 22 — | 1280 | SSG ROST, BRIAN W., USA | 172— | 2x | |
| 23 — | 1376 | GYSG ZINGG, JERRY, USMC | 172— | 1x | |
| 24 — | 1793 | SSGT WORRELL, KEVIN S., USMC | 171— | 1x | |
| 25 — | 1365 | CPL LEE, JAMES R., USMC | 171— | 1x | |
| 26 — | 1791 | LTC WESSINGER, C. SCOTT, USMC | 170— | 3x | |
| 27 — | 6237 | SSGT AGURYANOV, SERGEY V., USAF | 170— | 1x | |
| 28 — | 1758 | SSG HOLLOWAY, ADAM J., USA | 169— | 2x | |
| 29 — | 6362 | LT FLEMING, LEE A., USCG | 166— | 2x | |
| 30 — | 6417 | LT MELTON, DAVID L., USCG | 164— | 3x | |
| 31 — | 6302 | SGT TAYLOR, CRAIG S., USA | 163— | 0x | |
| 32 — | 1792 | 1SGT RHIEL, CLARK J., USMC | 160— | 0x | |
| 33 — | 6279 | CDR BROWN, WILLIAM S., NAVY | 158— | 3x | |
| 34 — | 1373 | LCPL STAFFORD, IAN Z., USMC | 158— | 0x | |
| 35 — | 1789 | MGYSG LANE, KENNETH D., USMC | 156— | 1x | |
| 36 — | 5221 | CDR CARTER, TED W., NAVY | 156— | 0x | |
| 37 — | 6159 | CWO DENSON, HUBERT D., USA | 146— | 0x | |
| 38 — | 1286 | SSG HOLM, DANIEL G., USA | 140— | 0x | |
| 39 — | 6038 | PO1 GARCIA JR, RODOLFO, NAVY | 137— | 1x | |
| 40 — | 6432 | PO2 CHAVEZ, MARCO A., NAVY | 114— | 0x | |
| 41 — | 1882 | SGM CRAIG, CHRISTOPHER, USA | 0— | 0x | |

### EXPERT — CIVILIAN
**TOTAL COMPETED —   210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 5351 | GIESEN, KENNETH M. | 187— | 4x | 10 — WINNER |
| 2 — | 6093 | STAJNER, MARIO T. | 186— | 6x | 9 — 2ND |
| 3 — | 5769 | SCHOTLAND, JEFFREY C. | 186— | 4x | 8 — 3RD |
| 4 — | 5728 | MCILMURRAY, WALTON A. | 186— | 3x | 7 — 4TH and below |
| 5 — | 6124 | WELDON, WILLIAM W. | 186— | 2x | 7 — 4TH and below |
| 6 — | 5306 | BRIDGES, DAVID D. | 185— | 2x | 7 — 4TH and below |

**MATCH 139 — Center Fire Slow Fire Match**
20 Shots, slow fire, 50 yards

**EXPERT — CIVILIAN**                                                       **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 7 — | 1539 | ZECH, DONALD L. | 184 — | 6x | 7 — 4TH and below |
| 8 — | 5469 | BRONG, ANTHONY J. | 184 — | 4x | 7 — 4TH and below |
| 9 — | 6081 | SCHIRADO, ALLEN J. | 184 — | 1x | 7 — 4TH and below |
| 10 — | 5284 | GARCIA, DENNIS V. | 183 — | 5x | 7 — 4TH and below |
| 11 — | 5923 | MARTINDALE, BRUCE C. | 183 — | 3x | 7 — 4TH and below |
| 12 — | 5534 | BENNETT, DENNIS J. | 183 — | 2x | 7 — 4TH and below |
| 13 — | 5292 | GOOD   III, JAMES O. | 182 — | 4x | 7 — 4TH and below |
| 14 — | 5176 | SMITH, RICHARD S. | 182 — | 3x | 7 — 4TH and below |
| 15 — | 5777 | GODBEY, ALAN L. | 182 — | 1x | 7 — 4TH and below |
| 16 — | 1200 | WADE, M. LAMARR | 181 — | 5x | 7 — 4TH and below |
| 17 — | 6031 | KUMIEGA, JOHN A. | 181 — | 4x | 7 — 4TH and below |
| 18 — | 6004 | BREIT, DENNIS K. | 181 — | 1x | 7 — 4TH and below |
| 19 — | 1111 | WILSON, BRUCE C. | 180 — | 4x | 7 — 4TH and below |
| 20 — | 6096 | DEMICHELE, PAUL V. | 180 — | 3x | 7 — 4TH and below |
| 21 — | 5829 | KILMER, JOHN P. | 180 — | 1x | 7 — 4TH and below |
| 22 — | 5516 | WILCOX, RONALD J. | 179 — | 5x | |
| 23 — | 1037 | GUTKNECHT, DAN T. | 179 — | 5x | |
| 24 — | 5232 | KEELEAN, BRIAN H. | 179 — | 4x | |
| 25 — | 5869 | CAVEN, TIMOTHY H. | 179 — | 3x | |
| 26 — | 5352 | DUNN, TERRENCE G. | 179 — | 3x | |
| 27 — | 5450 | JACKSON, ROBERT | 179 — | 2x | |
| 28 — | 5082 | PRAYNER, ARTHUR J. | 179 — | 2x | |
| 29 — | 1095 | BOUTHILLIER, ROBERT A. | 178 — | 5x | |
| 30 — | 1510 | ROBINSON, JOE D. | 178 — | 4x | |
| 31 — | 1470 | KNACK, JOHN R. | 178 — | 3x | |
| 32 — | 6215 | DAVIS, JEFFREY | 178 — | 3x | |
| 33 — | 5813 | WELCH, STEVEN L. | 177 — | 4x | |
| 34 — | 6032 | SILVA, ANTONE E. | 177 — | 3x | |
| 35 — | 5076 | GONZALEZ, ARTHUR | 177 — | 3x | |
| 36 — | 1778 | LACKEY, CURTIS D. | 177 — | 1x | |
| 37 — | 6178 | HART, WILLIAM A. | 177 — | 0x | |
| 38 — | 6088 | REICHART, MICHAEL R. | 176 — | 3x | |
| 39 — | 6229 | BEHNKE, MICHAEL J. | 176 — | 3x | |
| 40 — | 5621 | FRIDLEY, ROBERT A. | 176 — | 3x | |
| 41 — | 5465 | FLEMING JR., DONALD L. | 176 — | 3x | |
| 42 — | 1028 | DONEY, ARTHUR E. | 176 — | 1x | |
| 43 — | 6089 | DITTMER, GUENTHER J. | 176 — | 0x | |
| 44 — | 1032 | HESTER, JOHN J. | 175 — | 2x | |
| 45 — | 5713 | PANE, DONALD N. | 175 — | 2x | |
| 46 — | 5733 | HOLMES, DONALD G. | 175 — | 1x | |
| 47 — | 1412 | STEELE, DON E. | 175 — | 1x | |
| 48 — | 5796 | RYBKA, WALTER J. | 174 — | 5x | |
| 49 — | 5033 | OSTROVSKY, YAKOV | 174 — | 4x | |
| 50 — | 6345 | POZO, RICHARD | 174 — | 3x | |
| 51 — | 6333 | GRAF, KENNETH E. | 174 — | 3x | |
| 52 — | 5200 | MAIER, HENRY P. | 174 — | 3x | |
| 53 — | 6203 | TINKHAM, TOM | 174 — | 3x | |
| 54 — | 5433 | PRICE, WAYNE A. | 174 — | 2x | |
| 55 — | 1160 | TOTTS, FRED L. | 174 — | 2x | |
| 56 — | 1416 | PATRICK, BRIAN A. | 174 — | 1x | |
| 57 — | 1104 | POWERS II, RICHARD J. | 174 — | 0x | |
| 58 — | 6056 | GUNN, JOHN F. | 173 — | 5x | |
| 59 — | 5695 | KRIEK, DENNIS | 173 — | 5x | |
| 60 — | 5282 | LECKIE, BERT W. | 173 — | 4x | |
| 61 — | 5107 | HIRASUNA, STEPHEN M. | 173 — | 3x | |
| 62 — | 1798 | KNOPP, BRUCE A. | 173 — | 1x | |
| 63 — | 1676 | POWELL, PATRICK F. | 173 — | 1x | |
| 64 — | 5710 | HUNT, THOMAS E. | 173 — | 1x | |
| 65 — | 1775 | SPERRY, ROGER | 172 — | 4x | |
| 66 — | 6172 | JONES, PETER R. | 172 — | 3x | |
| 67 — | 5497 | MCDONALD, DERMID B. | 172 — | 3x | |
| 68 — | 5018 | HAWKINS, RON | 172 — | 3x | |
| 69 — | 5586 | DENBLEYKER, ROBERT | 172 — | 2x | |
| 70 — | 5285 | PALUMBO, JAMES A. | 172 — | 2x | |
| 71 — | 5061 | RYCKEGHEM, KARL L. | 172 — | 2x | |
| 72 — | 5958 | BEHNKE, JOYCE M. | 172 — | 1x | |
| 73 — | 6149 | ASH, CONSTANCE A. | 172 — | 0x | |
| 74 — | 5165 | DWORAK, JOHN H. | 172 — | 0x | |
| 75 — | 1618 | BUTRICK, MATTHEW P. | 172 — | 0x | |
| 76 — | 5507 | BAKER, JOANNE M. | 171 — | 4x | |
| 77 — | 5831 | BURKE, DANIEL J. | 171 — | 3x | |
| 78 — | 5023 | GOSS, MARY | 171 — | 3x | |
| 79 — | 5021 | LECKY, JOHN H. | 171 — | 2x | |

MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

**EXPERT — CIVILIAN**                                                    **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 80 — | 1108 | BAGESSE, ROBIN | 171 — | 2x | |
| 81 — | 1020 | TABALUS, RON | 171 — | 2x | |
| 82 — | 1272 | KOVALAN, JOHN E. | 171 — | 1x | |
| 83 — | 1184 | OELKER, DAN C. | 171 — | 1x | |
| 84 — | 6043 | PARKER, RICHARD W. | 171 — | 0x | |
| 85 — | 1005 | RIZZO, RUSSELL J. | 170 — | 3x | |
| 86 — | 6402 | MILLIGAN, JOHN C. | 170 — | 2x | |
| 87 — | 5124 | NAGY, ALEXANDER E. | 170 — | 2x | |
| 88 — | 6283 | REICHENBECHER, VERNON E. | 170 — | 1x | |
| 89 — | 6268 | DILLEY, ERIC A. | 170 — | 1x | |
| 90 — | 5768 | WOOD, GLEN E. | 170 — | 1x | |
| 91 — | 5378 | VENZON, DELANO J. | 170 — | 1x | |
| 92 — | 6000 | MCKRILL, GARRETT R. | 170 — | 0x | |
| 93 — | 1096 | STOCKTON, KENNY L. | 170 — | 0x | |
| 94 — | 5859 | ORTEGA, FRANCISCO | 169 — | 2x | |
| 95 — | 5325 | KORN, PAUL M. | 169 — | 2x | |
| 96 — | 5451 | JARVIS, FRED R. | 169 — | 1x | |
| 97 — | 6263 | DERVIS, JOHN W. | 169 — | 0x | |
| 98 — | 1019 | RICHTER, GEORGE A. | 169 — | 0x | |
| 99 — | 6190 | PATTON, JAMES E. | 168 — | 3x | |
| 100 — | 6133 | WASILNAK, FRANCES E. | 168 — | 2x | |
| 101 — | 5099 | TARAMASSO, DARYL | 168 — | 2x | |
| 102 — | 1630 | GARDNER JR., ROBERT C. | 168 — | 2x | |
| 103 — | 1015 | HEARSON, JOHN P. | 168 — | 2x | |
| 104 — | 6299 | WHITE, R.  ALLEN | 168 — | 1x | |
| 105 — | 5202 | HORNE, NORMAN G. | 168 — | 1x | |
| 106 — | 1342 | BAILEY, JAMES R. | 168 — | 1x | |
| 107 — | 5820 | BUTTKE, GORDON C. | 168 — | 0x | |
| 108 — | 1010 | FRANCIS, JOHN G. | 167 — | 5x | |
| 109 — | 5868 | COLOTTA, JAMES E. | 167 — | 3x | |
| 110 — | 5697 | VEGA, MICHAEL J. | 167 — | 2x | |
| 111 — | 5527 | HENSCHEL, ROBERT R. | 167 — | 2x | |
| 112 — | 5947 | GRAVES, ERICK N. | 167 — | 1x | |
| 113 — | 5723 | GRENO, MICHAEL A. | 167 — | 0x | |
| 114 — | 5129 | HOFFMAN, KENNETH E. | 167 — | 0x | |
| 115 — | 1560 | HUNT, ROGER M. | 166 — | 5x | |
| 116 — | 5640 | STICKNEY, SCOTT L. | 166 — | 3x | |
| 117 — | 5414 | GLIDDEN, A. EDWARD | 166 — | 2x | |
| 118 — | 5876 | CHAN, GEORGE | 166 — | 1x | |
| 119 — | 1030 | SNYDER, JACK D. | 165 — | 4x | |
| 120 — | 1011 | PROULX, JAMES R. | 165 — | 4x | |
| 121 — | 5602 | CIHAK, JAMES T. | 165 — | 3x | |
| 122 — | 5574 | HENDRICKSON, VICTORIA (VIKI) L. | 165 — | 3x | |
| 123 — | 6249 | SCOTT-JACKSON, DENISE | 165 — | 1x | |
| 124 — | 5741 | HATCH, DUANE B. | 165 — | 1x | |
| 125 — | 1629 | OAKEY, THOMAS H. | 165 — | 1x | |
| 126 — | 1270 | MCKEEVER, CARROLL E. | 165 — | 1x | |
| 127 — | 1007 | PANGBURN, ROBERT K. | 165 — | 1x | |
| 128 — | 6293 | BALL, LOGAN W. | 165 — | 1x | |
| 129 — | 1762 | WILLIAMS, DELORES J. | 165 — | 0x | |
| 130 — | 6288 | WOLVERTON, DANIEL J. | 164 — | 3x | |
| 131 — | 5916 | KING, MARC R. | 164 — | 3x | |
| 132 — | 1190 | FITCH, PHILIP J. | 164 — | 3x | |
| 133 — | 6188 | HATTANGADY, ARUN | 164 — | 2x | |
| 134 — | 5344 | GILBERTI, PAUL A. | 164 — | 2x | |
| 135 — | 1534 | WALSH, ROBERT | 164 — | 1x | |
| 136 — | 1519 | GREGORY, JIM A. | 164 — | 1x | |
| 137 — | 5789 | CLARK, JAMES E. | 164 — | 0x | |
| 138 — | 5350 | TUDOR, CHAD H. | 164 — | 0x | |
| 139 — | 1340 | DUTTON, LESLIE A. | 164 — | 0x | |
| 140 — | 5383 | LITHERLAND, JERRY L. | 163 — | 3x | |
| 141 — | 5702 | HANSON, BRUCE P. | 163 — | 2x | |
| 142 — | 6348 | RODRIGUEZ, JOSE A. | 163 — | 1x | |
| 143 — | 6109 | FINLAY, KENT M. | 163 — | 1x | |
| 144 — | 5537 | BAYGENTS, DANA D. | 163 — | 1x | |
| 145 — | 5584 | WEBER, THEODORE J. | 163 — | 1x | |
| 146 — | 5120 | SCHMOLKE, DAVID R. | 163 — | 0x | |
| 147 — | 6085 | CHANG, MARCUS P. | 162 — | 2x | |
| 148 — | 5508 | SCHULTZ, DAVID C. | 162 — | 1x | |
| 149 — | 6061 | GLITZ, NORMAN | 162 — | 1x | |
| 150 — | 5266 | MCCARTHY, CHARLES E. | 162 — | 1x | |
| 151 — | 5608 | BALLMANN, EUGENE JR. R. | 162 — | 0x | |
| 152 — | 6176 | CANFIELD, VAN M. | 161 — | 2x | |

MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

## EXPERT — CIVILIAN

TOTAL COMPETED —   210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 153 — | 6010 | STARP, A JOHN | 161 — | 1x | |
| 154 — | 5324 | BAUGHMAN, RICH | 161 — | 1x | |
| 155 — | 1151 | MITCHELL, PAUL JR. F. | 161 — | 1x | |
| 156 — | 5627 | STRIFFLER, PAUL J. | 160 — | 3x | |
| 157 — | 5805 | COMPTON, MARK T. | 160 — | 1x | |
| 158 — | 1031 | ROSENE, PHILIP G. | 160 — | 1x | |
| 159 — | 5706 | WILSON, ELDON B. | 160 — | 0x | |
| 160 — | 5136 | OHM, WILLIAM H. | 159 — | 3x | |
| 161 — | 5108 | HORR, KENNETH R. | 159 — | 3x | |
| 162 — | 6328 | STONECIPHER, LARRY K. | 159 — | 2x | |
| 163 — | 5347 | BESAW, WAYNE S. | 159 — | 2x | |
| 164 — | 1275 | LINDBERGH, DANIEL A. | 159 — | 1x | |
| 165 — | 1027 | GAVIN, PETER R. | 159 — | 1x | |
| 166 — | 6251 | ZALEWSKI, RONALD S. | 159 — | 0x | |
| 167 — | 1783 | PARRISH, PAUL E. | 158 — | 3x | |
| 168 — | 5740 | HEATSCH, THOMAS E. | 158 — | 2x | |
| 169 — | 5694 | STOFFELS, JOSEPH M. | 158 — | 2x | |
| 170 — | 5356 | WISNOR, WILLIAM M. | 158 — | 2x | |
| 171 — | 1013 | WALBROEHL, WILLIAM G. | 158 — | 2x | |
| 172 — | 6142 | PREST, DAVID C. | 158 — | 1x | |
| 173 — | 5422 | MATHIS, DAVID W. | 158 — | 0x | |
| 174 — | 1343 | REINHOLD, WILLIAM B. | 158 — | 0x | |
| 175 — | 5025 | GATES, RICHARD | 157 — | 1x | |
| 176 — | 5991 | JENKINS, MARK H. | 156 — | 2x | |
| 177 — | 6277 | WOODCOX, FRANK H. | 156 — | 1x | |
| 178 — | 5877 | DURAN, GARY A. | 155 — | 1x | |
| 179 — | 1627 | MC CAIG, GREYSON J. | 155 — | 1x | |
| 180 — | 5902 | LANO, LLOYD J. | 155 — | 0x | |
| 181 — | 5090 | NELSON, EDWARD M. | 154 — | 2x | |
| 182 — | 5047 | SHAW, RICHARD V. | 154 — | 1x | |
| 183 — | 6304 | JORGENSON, RICHARD E. | 154 — | 0x | |
| 184 — | 5986 | LUCARELLI, QUIRINO | 153 — | 4x | |
| 185 — | 5828 | SIROIS, RICHARD J. | 153 — | 1x | |
| 186 — | 5985 | PETERSEN, THOMAS W. | 153 — | 0x | |
| 187 — | 5799 | WEHNER, GERALD E. | 153 — | 0x | |
| 188 — | 6079 | CALLAGE, ALEX B. | 152 — | 0x | |
| 189 — | 5349 | TUDOR, PAUL R. | 150 — | 2x | |
| 190 — | 5411 | ASHMORE, RICHARD W. | 150 — | 1x | |
| 191 — | 1100 | PRETE, WILLIAM | 150 — | 0x | |
| 192 — | 6353 | JACOBUS, ALLAN | 149 — | 2x | |
| 193 — | 6130 | BORDER, WESLEY A. | 147 — | 0x | |
| 194 — | 6070 | HAPPEL, JEFF D. | 146 — | 3x | |
| 195 — | 1003 | DRUMSTA, THOMAS L. | 145 — | 3x | |
| 196 — | 5795 | PIERCE, OTHA C. | 145 — | 1x | |
| 197 — | 5654 | BENSON, DENNIS R. | 141 — | 1x | |
| 198 — | 5303 | KRONICK, HOWARD | 141 — | 1x | |
| 199 — | 5302 | WHITFIELD, CHARLES W. | 141 — | 1x | |
| 200 — | 5342 | MCNALLY, JOHN T. | 139 — | 1x | |
| 201 — | 5538 | BLACKMAN, DANA B. | 139 — | 0x | |
| 202 — | 1418 | ADAMS, DONALD J. | 138 — | 1x | |
| 203 — | 1106 | HUFFMAN, BENNY A. | 135 — | 0x | |
| 204 — | 1034 | ORSO, DAVID | 134 — | 0x | |
| 205 — | 6342 | SEELY, DAVID A. | 133 — | 1x | |
| 206 — | 6072 | WILKINSON, MARK A. | 133 — | 0x | |
| 207 — | 1097 | PHILLIPS, DENNIS | 130 — | 0x | |
| 208 — | 5817 | LERZ, FRANCIS D. | 115 — | 0x | |
| 209 — | 5771 | GADDIS, MICHAEL E. | 0 — | 0x | |
| 210 — | 5453 | O'BRIEN, PAUL M. | 0 — | 0x | |

## EXPERT — POLICE

TOTAL COMPETED —   20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 1774 | OFC ABRAHAM, GREG | 183 — | 4x | 10 — WINNER |
| 2 — | 6214 | PECK, JAMES | 180 — | 3x | 9 — 2ND |
| 3 — | 5298 | FRIES, SUSAN M. | 179 — | 1x | |
| 4 — | 6291 | KORTSCH, PATRICK J. | 177 — | 2x | |
| 5 — | 5395 | BAUMANN, HARRY A. | 175 — | 3x | |
| 6 — | 1012 | SGT MCLEAN, ROGER L. | 175 — | 2x | |
| 7 — | 5029 | TOVAR JR, EAGLE C. | 174 — | 4x | |
| 8 — | 5428 | VAN LOPIK, DAVID J. | 174 — | 4x | |
| 9 — | 5427 | FRIEDMAN, MICHAEL S. | 174 — | 0x | |
| 10 — | 1710 | SGT KRAMER, DONALD F. | 173 — | 1x | |
| 11 — | 5297 | MALLON, MICHAEL L. | 172 — | 3x | |
| 12 — | 6065 | DISON, LARRY A. | 171 — | 2x | |

## MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

### EXPERT — POLICE
**TOTAL COMPETED — 20**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 13 — | 5179 | POREMBA, TARA | 169 — | 1x | |
| 14 — | 1159 | OFC LEEHY, JOHN P. | 169 — | 0x | |
| 15 — | 5560 | WOLFLICK, RONALD B. | 165 — | 1x | |
| 16 — | 5355 | LALANCETTE, PAUL J. | 163 — | 1x | |
| 17 — | 6027 | PATERNITI, ROBERT P. | 161 — | 0x | |
| 18 — | 5514 | HILE, THOMAS E. | 160 — | 0x | |
| 19 — | 5703 | HIBSON, EMMET P. | 159 — | 3x | |
| 20 — | 5959 | FLEMING, CHRISTOPHER A. | 0 — | 0x | |

### EXPERT — SERVICE
**TOTAL COMPETED — 15**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 1 — | 6349 | LT JANSEN, VINCENT J., USCG | 184 — | 5x | 10 — WINNER |
| 2 — | 5377 | PO1 HUGHES, JOHN E., NAVY | 184 — | 5x | 9 — 2ND |
| 3 — | 1728 | SPC SHELTON, PAUL S., USA | 179 — | 3x | |
| 4 — | 6136 | CPL LAWRENCE, ERIC F., USA | 179 — | 3x | |
| 5 — | 5906 | SFC SWISHER, STEVE M., USA | 179 — | 2x | |
| 6 — | 1825 | CDR CLOSE, STEPHEN M., NAVY | 178 — | 6x | |
| 7 — | 6244 | SSG ZWICKLE, TRAVIS M., USA | 178 — | 3x | |
| 8 — | 5565 | SGT PRICE, CHRISTOPHER J., USA | 175 — | 2x | |
| 9 — | 1185 | CDR KILLINGSWORTH, STEVEN M., NAVY | 175 — | 0x | |
| 10 — | 6329 | CDR BRATTON, GEORGE A., NAVY | 170 — | 3x | |
| 11 — | 6295 | CPO CORNWALL, MICHAEL J., NAVY | 168 — | 4x | |
| 12 — | 6194 | CDR STEVERMER, PAUL, NAVY | 160 — | 1x | |
| 13 — | 6029 | LTC TESKEY, MARK S., USAF | 152 — | 2x | |
| 14 — | 1881 | MSG HEINAUER, KEITH, USA | 0 — | 0x | |
| 15 — | 1837 | MSG LONG, JOHNNY W., USA | 0 — | 0x | |

### SHARPSHOOTER — CIVILIAN
**TOTAL COMPETED — 116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 1 — | 5449 | TENNEY, VERNON E. | 183 — | 4x | 10 — WINNER |
| 2 — | 6252 | COTTON, JOHN P. | 182 — | 2x | 9 — 2ND |
| 3 — | 5839 | DOBSON, WILLIAM J. | 182 — | 2x | 8 — 3RD |
| 4 — | 5606 | MAZZELLA, AUGUST | 182 — | 1x | 7 — 4TH and below |
| 5 — | 1014 | VIDAL, WILLIAM G. | 181 — | 3x | 7 — 4TH and below |
| 6 — | 5875 | BENTON, ROBERT B. | 180 — | 2x | 7 — 4TH and below |
| 7 — | 5492 | JENNINGS, REBEKAH D. | 180 — | 1x | 4 — 4TH and below(Junior) |
| 8 — | 1516 | MICHIE, MICHAEL P. | 179 — | 5x | 7 — 4TH and below |
| 9 — | 5224 | WEIHL, DON E. | 179 — | 3x | 7 — 4TH and below |
| 10 — | 6068 | MCGINTY, DOUGLAS J. | 177 — | 2x | 7 — 4TH and below |
| 11 — | 5885 | FLOOD, TERRENCE L. | 176 — | 1x | 7 — 4TH and below |
| 12 — | 5529 | VADASZ, REGGIE | 176 — | 1x | 7 — 4TH and below |
| 13 — | 5444 | TROGDON, JACOB A. | 175 — | 3x | |
| 14 — | 5423 | NORRIS, JOHN W. | 174 — | 1x | |
| 15 — | 1736 | SIWINSKI, RITA M. | 174 — | 3x | |
| 16 — | 5912 | BAKER, THOMAS J. | 174 — | 2x | |
| 17 — | 5857 | RIVERA, EDWIN | 173 — | 3x | |
| 18 — | 5096 | BROOKES, ALBERT | 172 — | 4x | |
| 19 — | 5436 | HORNER, HARRY E. | 172 — | 3x | |
| 20 — | 1640 | TEKELLY, JOSEPH P. | 171 — | 5x | |
| 21 — | 5644 | RIALS, MARK W. | 171 — | 3x | |
| 22 — | 1186 | TRIPPUTI, PETER | 171 — | 3x | |
| 23 — | 5132 | PICKARD, RICHARD J. | 171 — | 2x | |
| 24 — | 1417 | MOSLEY, ALLEN D. | 171 — | 1x | |
| 25 — | 6374 | HALSEY, MICHAEL W. | 170 — | 5x | |
| 26 — | 6360 | CHAMBERS III, JIMMIE J. | 170 — | 3x | |
| 27 — | 1194 | BORELLI, JOSEPH E. | 170 — | 3x | |
| 28 — | 5019 | COPLEY, TIMOTHY I. | 169 — | 1x | |
| 29 — | 6416 | VILLAR, RICHARD M. | 169 — | 0x | |
| 30 — | 5030 | COHEN, HERBERT | 168 — | 5x | |
| 31 — | 6375 | DEPPE, HEATHER | 168 — | 3x | |
| 32 — | 5034 | PAULEY, R. D. | 168 — | 1x | |
| 33 — | 1162 | TOTTS, JOSEPH P. | 168 — | 1x | |
| 34 — | 1161 | NICHOLS, RYAN W. | 168 — | 1x | |
| 35 — | 6181 | BARBER, JR, JOHN E. | 167 — | 2x | |
| 36 — | 1737 | BATTAGLIA, JEFFREY J. | 167 — | 1x | |
| 37 — | 5301 | DITTENHOFER, WILLIAM H. | 166 — | 4x | |
| 38 — | 6046 | SOUDERS, DAVID R. | 166 — | 2x | |
| 39 — | 6336 | MCGUIRE, JOHN F. | 166 — | 1x | |
| 40 — | 6264 | SUTHERLAND, DONALD M. | 165 — | 1x | |
| 41 — | 6103 | ROGERS, JAMES D. | 165 — | 1x | |
| 42 — | 5038 | COPPERILL, ANTHONY J. | 165 — | 0x | |
| 43 — | 5913 | MCGRATH, JOHN M. | 164 — | 2x | |
| 44 — | 5027 | DAVID, LIZ | 164 — | 2x | |

# MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

**SHARPSHOOTER — CIVILIAN**          **TOTAL COMPETED — 116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|-------------|
| 45 — | 5705 | HERNANDEZ, GUILLERMO | 164— | 1x | |
| 46 — | 1195 | RANKIN, DOUGLAS W. | 164— | 1x | |
| 47 — | 6051 | SCHNEIDER, AL | 163— | 3x | |
| 48 — | 6276 | PRICHARD, NATHAN | 163— | 2x | |
| 49 — | 1110 | KELLY, WARREN W. | 163— | 2x | |
| 50 — | 5100 | WALLACE, STEPHEN T. | 163— | 1x | |
| 51 — | 6183 | WEHNER, JEFFERY T. | 163— | 0x | |
| 52 — | 5595 | MAXON, ROBERT G. | 162— | 3x | |
| 53 — | 5566 | ROBERTS, STEVEN C. | 162— | 3x | |
| 54 — | 5807 | GERALD, RAY | 162— | 1x | |
| 55 — | 5780 | HORGAN, SCOTT | 162— | 1x | |
| 56 — | 5245 | BENNETT, DAVID | 162— | 1x | |
| 57 — | 1033 | SMITH, ROBERT L. | 162— | 1x | |
| 58 — | 5767 | CANCIO, CARLOS F. | 161— | 4x | |
| 59 — | 1103 | TYREE, JAMES E. | 161— | 3x | |
| 60 — | 6041 | URBANIAK, PAUL A. | 160— | 1x | |
| 61 — | 5932 | BOWEN SR, STEVEN M. | 160— | 0x | |
| 62 — | 5016 | LONG, DANIEL F. | 159— | 2x | |
| 63 — | 1274 | LUMA, BIRDY B. | 159— | 2x | |
| 64 — | 5293 | FLEMING, JAMES R. | 159— | 2x | |
| 65 — | 6003 | WILFONG III, WALTER W. | 158— | 2x | |
| 66 — | 6001 | MCKRILL, CHRISTOPHER P. | 158— | 2x | |
| 67 — | 5804 | BAUMANN, PAUL O. | 158— | 1x | |
| 68 — | 6208 | WILLMS, SCOTT J. | 158— | 0x | |
| 69 — | 5490 | BAYGENTS, MATTHEW B. | 158— | 0x | |
| 70 — | 5397 | BONNER, GEORGE | 158— | 0x | |
| 71 — | 5946 | FULTON, MIKE | 157— | 2x | |
| 72 — | 5372 | CASSIDY, LAMBERT F. | 157— | 2x | |
| 73 — | 1512 | SMITH, STEPHEN O. | 157— | 2x | |
| 74 — | 1828 | NEGRON, ALBERTO | 157— | 1x | |
| 75 — | 1346 | HIDDINK, WILLIAM R. | 156— | 4x | |
| 76 — | 1016 | WILSON JR., DARRELL | 156— | 0x | |
| 77 — | 1004 | KMIECIK, ANDREW A. | 155— | 2x | |
| 78 — | 5545 | FISHER, WINDELL F. | 155— | 0x | |
| 79 — | 5895 | CARRAS, JAMES F. | 154— | 2x | |
| 80 — | 1093 | PLANKEY, ORIE M. | 154— | 1x | |
| 81 — | 1201 | IACONO, JOSEPH B. | 153— | 1x | |
| 82 — | 1341 | MONNIN, REBECCA A. | 153— | 0x | |
| 83 — | 5432 | SMITH, STEPHEN N. | 152— | 1x | |
| 84 — | 1562 | TAYLOR, JACK | 152— | 0x | |
| 85 — | 1344 | RUECKER, FRED A. | 152— | 0x | |
| 86 — | 5926 | MILITELLO, PETER S. | 151— | 3x | |
| 87 — | 5957 | BEHNKE SR., WILLIAM E. | 151— | 1x | |
| 88 — | 5039 | RAHM, JOHN H. | 151— | 1x | |
| 89 — | 1725 | SWING, SCOTT T. | 150— | 1x | |
| 90 — | 1023 | SCOTT, WILLIAM J. | 149— | 0x | |
| 91 — | 5942 | HAYNES, HOWARD L. | 148— | 2x | |
| 92 — | 5677 | KATINGER, JOHN G. | 148— | 2x | |
| 93 — | 1785 | FISK, RICHARD L. | 148— | 2x | |
| 94 — | 5808 | GERALD, JEAN V. | 147— | 0x | |
| 95 — | 1199 | MADSON, JEFFREY P. | 146— | 2x | |
| 96 — | 5693 | KRAVITZ, NEIL S. | 146— | 1x | |
| 97 — | 1146 | PRIEDITIS, IGORS J. | 146— | 1x | |
| 98 — | 5369 | ROY, TODD | 145— | 1x | |
| 99 — | 5020 | RIFKIN, DAVID | 144— | 1x | |
| 100 — | 5531 | PALMER, LARA L. | 144— | 0x | |
| 101 — | 1642 | SNYDER, CLIFFORD A. | 142— | 0x | |
| 102 — | 6324 | YODER, DAVID S. | 136— | 1x | |
| 103 — | 6063 | FORMAN, LARRY C. | 135— | 0x | |
| 104 — | 6245 | BLOOM, HOWARD R. | 132— | 3x | |
| 105 — | 5498 | NASS, DAVID | 132— | 1x | |
| 106 — | 5463 | RIEMER, GREGORY G. | 131— | 1x | |
| 107 — | 6132 | WASILNAK, MARC R. | 130— | 0x | |
| 108 — | 1641 | REILLY, JOHN P. | 127— | 0x | |
| 109 — | 6105 | MANNING, CRAIG A. | 125— | 1x | |
| 110 — | 1193 | JULIAN, GABRIEL J. | 123— | 0x | |
| 111 — | 5758 | MITTENBERGS, ARTHUR A. | 121— | 0x | |
| 112 — | 1518 | STAPLETON, THOMAS F. | 119— | 1x | |
| 113 — | 5214 | WAY, III, FREDERICK | 118— | 0x | |
| 114 — | 1511 | NICHOLS, CHARLES D. | 82— | 0x | |
| 115 — | 1704 | MILLER, ROBERT L. | 78— | 0x | |
| 116 — | 6140 | BRESTER, LAUREN M. | 0— | 0x | |

## SHARPSHOOTER — POLICE                                                   TOTAL COMPETED —    11

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1708 | SGT HELMS, DONALD | 175 — | 2x | 10 — WINNER |
| 2 — | 5934 | GREEN, MICHAEL A. | 170 — | 4x | |
| 3 — | 1711 | OFC NAPIER, JAMES M. | 161 — | 1x | |
| 4 — | 6211 | PAPPAS, NICK | 155 — | 1x | |
| 5 — | 6074 | THOMPSON, TIMOTHY L. | 153 — | 0x | |
| 6 — | 1345 | OFC GARSIDE, JAMES S. | 151 — | 1x | |
| 7 — | 5830 | GODWIN, DOUGLAS | 150 — | 0x | |
| 8 — | 6012 | MCNALLY, KYM M. | 150 — | 0x | |
| 9 — | 1158 | SGT BERKLEY, C A. | 147 — | 0x | |
| 10 — | 5841 | MAIELLARO, MICHAEL | 145 — | 0x | |
| 11 — | 1155 | DET TAYLOR, JIMMIE E. | 115 — | 0x | |

## SHARPSHOOTER — SERVICE                                                   TOTAL COMPETED —    8

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6271 | PO2 PATTEN, TREVOR D., NAVY | 179 — | 2x | 10 — WINNER |
| 2 — | 6225 | PO1 OZMEN, JEFFREY L., NAVY | 171 — | 5x | |
| 3 — | 1827 | CWO WOOD, ALBERT B., USA | 164 — | 0x | |
| 4 — | 5098 | PO1 NAGAZYNA, JOHN J., NAVY | 163 — | 2x | |
| 5 — | 5336 | CPT SHADE, STACEY R., USAF | 163 — | 1x | |
| 6 — | 5742 | LTJG LEONG, JENNIFER E., USCG | 161 — | 1x | |
| 7 — | 6197 | MSG DECHERT, JAMES O., USA | 158 — | 1x | |
| 8 — | 1532 | MSG HINZMAN, RICHARD P., USA | 146 — | 0x | |

## MARKSMAN — CIVILIAN                                                   TOTAL COMPETED —    106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6204 | MITCHELL, SCOTT P. | 178 — | 2x | 10 — WINNER |
| 2 — | 5077 | SCHWALM, RICHARD L. | 174 — | 2x | 9 — 2ND |
| 3 — | 5509 | SUMMERS, KENDALL J. | 173 — | 2x | 8 — 3RD |
| 4 — | 6135 | FLETCHER, THOMAS C. | 173 — | 2x | 7 — 4TH and below |
| 5 — | 6009 | BURBARY, EUGENE J. | 172 — | 4x | 7 — 4TH and below |
| 6 — | 5893 | MILNER, THOMAS B. | 171 — | 0x | 7 — 4TH and below |
| 7 — | 6355 | GILLIES, JACK K. | 170 — | 2x | 7 — 4TH and below |
| 8 — | 5407 | BUSH, ROBERT L. | 169 — | 2x | 7 — 4TH and below |
| 9 — | 5399 | MORAN, JEFF | 162 — | 2x | 7 — 4TH and below |
| 10 — | 5382 | TRUEBLOOD, VANESSA G. | 162 — | 2x | 7 — 4TH and below |
| 11 — | 1156 | STALF, JAMES A. | 162 — | 0x | 7 — 4TH and below |
| 12 — | 5309 | CALLAHAN, TERRY | 161 — | 4x | |
| 13 — | 5587 | BESSETTE, ARTHUR J. | 160 — | 1x | |
| 14 — | 1154 | PESTLIN, NORM F. | 160 — | 1x | |
| 15 — | 5856 | TORRES, JOSE O. | 160 — | 0x | |
| 16 — | 5379 | GAYKAN, STEPHEN A. | 159 — | 1x | |
| 17 — | 5366 | SAVINI, ROBERT J. | 158 — | 2x | |
| 18 — | 5591 | WRIGHT, GARRETT H. | 158 — | 0x | |
| 19 — | 5049 | CARROLL JR, R. SCOTT | 158 — | 0x | |
| 20 — | 5268 | ELLIS, WILLIAM J. | 157 — | 1x | |
| 21 — | 5495 | DAVIS, BRUCE | 157 — | 0x | |
| 22 — | 5421 | HUBBARD, RAY | 157 — | 0x | |
| 23 — | 6054 | GRANBERRY, ANDREW W. | 156 — | 1x | |
| 24 — | 1782 | KIMSEY, THOMAS W. | 156 — | 0x | |
| 25 — | 5716 | KITTLESON, JOHN S. | 156 — | 0x | |
| 26 — | 1102 | VICARS, KEITH W. | 155 — | 0x | |
| 27 — | 1009 | FUSCO, DAVID J. | 154 — | 3x | |
| 28 — | 5055 | YARBOROUGH III, JOHN M. | 154 — | 2x | |
| 29 — | 5009 | KLECKA, AL | 154 — | 2x | |
| 30 — | 1163 | CREEKMORE, DAKOTA L. | 154 — | 2x | |
| 31 — | 5130 | PERRY, STANLEY W. | 153 — | 1x | |
| 32 — | 5592 | WRIGHT, CRAIG H. | 153 — | 0x | |
| 33 — | 5936 | PIMENTEL, ARTHUR G. | 152 — | 2x | |
| 34 — | 5464 | BORER, MATHIAS | 152 — | 1x | |
| 35 — | 1515 | HULLINGS, KIMBERLY C. | 152 — | 1x | |
| 36 — | 1540 | TOMASZEK, PAUL | 152 — | 0x | |
| 37 — | 1025 | GIUNTA, JAMES R. | 151 — | 4x | |
| 38 — | 1107 | WISE, RICHARD L. | 151 — | 2x | |
| 39 — | 5964 | STOLTZFUS, STEVEN M. | 150 — | 1x | |
| 40 — | 1165 | CREEKMORE, SHANE V. | 149 — | 2x | |
| 41 — | 1724 | RIMAS, LEROY J. | 149 — | 1x | |
| 42 — | 6144 | TONEFF, STEVE N. | 149 — | 0x | |
| 43 — | 1188 | SETIAN, HARRY | 149 — | 0x | |
| 44 — | 1475 | KOLER, MARVIN A. | 148 — | 3x | |
| 45 — | 5348 | MITCHELL, GARY R. | 148 — | 1x | |
| 46 — | 5048 | WILD, HADLEY | 148 — | 1x | |
| 47 — | 5661 | KOPINSKI, ROMAN | 147 — | 1x | |
| 48 — | 5323 | NEWCOMER, LINDA K. | 147 — | 0x | |

MATCH 139 — Center Fire Slow Fire Match
20 Shots, slow fire, 50 yards

## MARKSMAN — CIVILIAN

TOTAL COMPETED — 106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 49 — | 6127 | PFOFF, STANLEY W. | 146— | 3x | |
| 50 — | 1164 | PERTGINIDES, CHELSEA N. | 146— | 2x | |
| 51 — | 5679 | WANDKE, SALLI | 146— | 0x | |
| 52 — | 5735 | BUSSER, RONALD | 145— | 0x | |
| 53 — | 6076 | MCFADYEN, JOHN M. | 144— | 2x | |
| 54 — | 1273 | HOLTZAPPLE, GALEN L. | 144— | 0x | |
| 55 — | 5898 | NASS, JEFFREY L. | 143— | 2x | |
| 56 — | 6338 | POTEKIN, DORA F. | 142— | 1x | |
| 57 — | 5317 | WALSH, JOHN P. | 141— | 0x | |
| 58 — | 5146 | FELBER, PHILIP | 140— | 1x | |
| 59 — | 6361 | FLEMING, BLAKE A. | 140— | 0x | |
| 60 — | 1636 | MILLER, PATRICK W. | 139— | 1x | |
| 61 — | 6311 | PAPPALARDO, PAOLO | 137— | 0x | |
| 62 — | 5593 | KACZMAREK, PAUL | 136— | 2x | |
| 63 — | 1632 | TUOMI, ALEX R. | 136— | 2x | |
| 64 — | 5791 | TAYLOR, LLOYD W. | 136— | 1x | |
| 65 — | 5848 | DURHAM, ROBERT M. | 136— | 0x | |
| 66 — | 5975 | CORLEY, RAFE T. | 135— | 0x | |
| 67 — | 5987 | CARSON, LARRY D. | 134— | 2x | |
| 68 — | 5721 | JOHANNS, MICHAEL C. | 132— | 2x | |
| 69 — | 6158 | BROWN, JOHN C. | 132— | 1x | |
| 70 — | 5660 | WESTOCK, SUE | 132— | 1x | |
| 71 — | 1635 | GARDNER, CALVIN J. | 132— | 0x | |
| 72 — | 6308 | DIDONATO, JOSEPH | 130— | 1x | |
| 73 — | 5489 | HEDRICK, JACOB C. | 129— | 0x | |
| 74 — | 1024 | FOOTE, BRUCE W. | 128— | 2x | |
| 75 — | 6131 | BORDER, GARY C. | 128— | 0x | |
| 76 — | 5582 | TURNER, TIMOTHY C. | 126— | 1x | |
| 77 — | 1638 | RUOHONEN, JOSEPH D. | 126— | 1x | |
| 78 — | 1021 | BEADLING, HAROLD H. | 126— | 0x | |
| 79 — | 6024 | MORTLAND, THOMAS F. | 125— | 2x | |
| 80 — | 5384 | LITHERLAND, MELINDA A. | 125— | 0x | |
| 81 — | 1469 | ROBERTSON, WELDON A. | 125— | 0x | |
| 82 — | 6341 | SMART, GAYLE | 124— | 2x | |
| 83 — | 5294 | SHARP, R. MARK | 123— | 2x | |
| 84 — | 1823 | WILLIAMS, GARY L. | 123— | 0x | |
| 85 — | 5467 | PIETRAMALE, ANTHONY M. | 122— | 0x | |
| 86 — | 1633 | LADD, JACK J. | 121— | 0x | |
| 87 — | 5847 | LUTZ, MARK N. | 120— | 0x | |
| 88 — | 5079 | GRIFFETH, KWEN D. | 119— | 2x | |
| 89 — | 6122 | CHESLEY, ROSS D. | 118— | 0x | |
| 90 — | 1415 | PETRICKO, GEORGE D. | 117— | 0x | |
| 91 — | 5754 | HAGER, TERRY L. | 116— | 2x | |
| 92 — | 6083 | CHEN, KEVIN | 116— | 1x | |
| 93 — | 1149 | LANG, FRANK | 113— | 0x | |
| 94 — | 1157 | STONE, WILLIAM JR. L. | 111— | 0x | |
| 95 — | 1112 | SMITH, JAMES L. | 109— | 0x | |
| 96 — | 5022 | LILES, ROBERT S. | 107— | 0x | |
| 97 — | 1634 | LARSON, JESSE M. | 102— | 0x | |
| 98 — | 6184 | KLEIN, ROBERT N. | 101— | 0x | |
| 99 — | 1413 | WOOSLEY (JR.), MOSE M. | 101— | 0x | |
| 100 — | 1198 | CHASE, ELDON F. | 95— | 0x | |
| 101 — | 6114 | FILLGROVE, KARL F. | 83— | 0x | |
| 102 — | 5539 | THOMAS, HOLCOMBE | 82— | 0x | |
| 103 — | 1039 | MILLIS, W J. | 76— | 0x | |
| 104 — | 6064 | BADIAK, RAY | 45— | 0x | |
| 105 — | 5091 | GRIFFETH, ALEXANDRA I. | 0— | 0x | |
| 106 — | 1101 | PORTMAN, JAMES H. | 0— | 0x | |

## MARKSMAN — POLICE / SERVICE

TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 6082 | PO1 WHALEY, MATHIAS D., USCG | 170— | 3x | 10 — WINNER |
| 2 — | 5026 | 2LT EHRHARDT, TIMOTHY D., USMC | 169— | 3x | 9 — 2ND |
| 3 — | 1826 | SPC VICKERS, COREY A., USA | 169— | 1x | |
| 4 — | 1468 | CWO RATLEDGE, THOMAS L., USA | 163— | 2x | |
| 5 — | 6104 | HALVORSEN, TIM L. | 162— | 3x | |
| 6 — | 6097 | SSGT SLATER, KALLAN N., USAF | 154— | 1x | |
| 7 — | 6334 | PO1 DRAKE, ERIC M., USCG | 151— | 1x | |
| 8 — | 1776 | MSG JONES, PETER A., USA | 150— | 1x | |
| 9 — | 5846 | PO1 ROGERS, MICHAEL, NAVY | 149— | 0x | |
| 10 — | 6289 | WO YARROW, GERARD A., NAVY | 148— | 1x | |
| 11 — | 1533 | LTC LEWIS, MICHAEL A., USA | 147— | 1x | |
| 12 — | 5950 | CAPT BUSCH, KENNETH L., NAVY | 147— | 1x | |

## MATCH 139 — Center Fire Slow Fire Match

20 Shots, slow fire, 50 yards

**MARKSMAN — POLICE / SERVICE**                                     **TOTAL COMPETED —   19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|------|--------------|
| 13 — | 1759 | SCPO CLELAND, DWIGHT C., NAVY | 146— | 3x | |
| 14 — | 5840 | MCCAFFREY, FRANCIS | 146— | 1x | |
| 15 — | 1706 | SGT TRAINOR, GEORGE P. | 146— | 0x | |
| 16 — | 1784 | PO1 MEALER, KENNETH R., USCG | 139— | 0x | |
| 17 — | 6421 | VAN GELDER II, GORDON | 132— | 0x | |
| 18 — | 1729 | SGT HALE, JOHN M., USA | 125— | 1x | |
| 19 — | 1735 | CPO HANSEN, STEPHEN R., NAVY | 124— | 0x | |

Case 1:08-cv-00320 — MATCH 137 — 52 Caliber Timed Fire Match — Page 33 of 68
Document 551-12 Filed 05/15/2008
20 shots, timed fire, 25 yards

| 2007 National Matches - Camp Perry, Ohio | FINAL RESULTS BULLETIN | Competitors Entered - 742 | Competitors Firing - 730 |

| **MATCH WINNER** | 1371 | GYSG ZINS, BRIAN H., USMC | 200−17x | 50 AWARD POINTS |
| | | QUANTICO, VA | | |
| **MATCH 2ND** | 6115 | WALLANDER, RAYMOND R. | 200−15x | 30 AWARD POINTS |
| | | PLEASANT GAP, PA | | |
| **MATCH 3RD** | 5639 | ZUREK, JOHN S. | 200−14x | 20 AWARD POINTS |
| | | CHANDLER, AZ | | |
| **MATCH 3RD** | 5897 | NOLES, PAUL B. | 200−12x | 20 AWARD POINTS |
| | | FLORISANT, MO | | |

## SPECIAL CATEGORIES

| **HIGH WOMAN** | 1153 | HOBART, KIMBERLY L. | 197−8x | INFORMATION ONLY - NO AWARD |
| | | NEW PHILADELPHIA, OH | | |
| **HIGH SENIOR** | 5910 | VESPA, JOHN J. | 200−8x | INFORMATION ONLY - NO AWARD |
| | | HIBBING, MN | | |
| **HIGH COLLEGIATE** | 6056 | GUNN, JOHN F. | 195−9x | INFORMATION ONLY - NO AWARD |
| | | RUNNEMEDE, NJ | | |
| **HIGH JUNIOR** | 6268 | DILLEY, ERIC A. | 196−4x | INFORMATION ONLY - NO AWARD |
| | | HAMILTON, OH | | |
| **HIGH CIVILIAN** | 6115 | WALLANDER, RAYMOND R. | 200−15x | INFORMATION ONLY - NO AWARD |
| | | PLEASANT GAP, PA | | |

## CLASS / CATEGORIES

### HIGH MASTER — CIVILIAN                                                    TOTAL COMPETED —   41

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 1 — | 5910 | VESPA, JOHN J. | 200— 8x | 10 — WINNER |
| 2 — | 1624 | LANGE, DAVID I. | 199— 15x | 9 — 2ND |
| 3 — | 1619 | REITER, STEVE F. | 199— 14x | 8 — 3RD |
| 4 — | 5270 | LENARDSON, JAMES R. | 199— 13x | 7 — 4TH and below |
| 5 — | 1196 | LOOMIS, HARVIE E. | 199— 12x | |
| 6 — | 1277 | KRAYNAK, STEPHEN D. | 199— 12x | |
| 7 — | 1002 | SPEAR, GARY F. | 199— 10x | |
| 8 — | 6313 | CHANG, JOE | 199— 10x | |
| 9 — | 5953 | JOHNSON, CHRISTOPHER | 199— 10x | |
| 10 — | 5626 | SAUNDERS, KENNETH | 199— 10x | |
| 11 — | 5581 | KANG, RICHARD | 199— 10x | |
| 12 — | 5570 | BACON, ALLAN | 199— 10x | |
| 13 — | 1621 | VALINTAKONIS, PAUL J. | 199— 10x | |
| 14 — | 5015 | SILVA, TONY G. | 199— 7x | |
| 15 — | 1017 | CHANEY, JERRY M. | 198— 13x | |
| 16 — | 5533 | PALMER, WILLIAM G. | 198— 13x | |
| 17 — | 1271 | ERICKSON, RANDY D. | 198— 4x | |
| 18 — | 6033 | DERR, GREGORY J. | 197— 11x | |
| 19 — | 5854 | CARTER, LAWRENCE B. | 197— 11x | |
| 20 — | 5102 | KLING, DON | 197— 10x | |
| 21 — | 5989 | MAZZITELLI, TOM | 197— 9x | |
| 22 — | 1414 | KORMANIK, GREGG A. | 197— 9x | |
| 23 — | 1622 | FARLEY, JOHN L. | 197— 8x | |
| 24 — | 6300 | CLARK, LARRY | 197— 5x | |
| 25 — | 5979 | PORTER, PAUL D. | 196— 12x | |
| 26 — | 1536 | KEYSER, BRIAN A. | 196— 12x | |
| 27 — | 5058 | STEINBRECHER, RON | 196— 11x | |
| 28 — | 5698 | HALL, EDWIN C. | 196— 8x | |
| 29 — | 5255 | KNOEBEL, MARK A. | 196— 8x | |
| 30 — | 5017 | RHODES, CECIL | 196— 8x | |
| 31 — | 1189 | URISH, JOSEPH A. | 195— 6x | |
| 32 — | 1041 | VANDENBERG, CHARLES W. | 194— 6x | |
| 33 — | 6379 | BOWSER, DAVID W. | 191— 6x | |
| 34 — | 6123 | WHITE, CLIFFORD A. | 189— 8x | |
| 35 — | 1620 | GLENN, DAVID S. | 189— 8x | |
| 36 — | 1520 | ZALEWSKI, RONALD J. | 183— 3x | |
| 37 — | 6228 | HYDER, GEORGE A. | 0— 0x | |
| 38 — | 5305 | MCARTOR, WESTON | 0— 0x | |

**MATCH 137 — .22 Caliber Timed Fire Match**
20 shots, timed fire, 25 yards

## HIGH MASTER — POLICE                                      TOTAL COMPETED —     5

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1400 | LT HEMPHILL, PHILIP W. | 199 — 12x | 10 — WINNER |
| 2 — | 1197 | OFC ALEXANDER, CHARLES L. | 199 — 11x | |
| 3 — | 1625 | DEP RODRIQUEZ, RICARDO | 197 — 6x | |
| 4 — | 1626 | CPL VACURA, KEVIN J. | 196 — 14x | |
| 5 — | 1623 | PTL KASAT, GEORGE L. | 196 — 11x | |

## HIGH MASTER — SERVICE                                      TOTAL COMPETED —    19

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1367 | SGT PEPPER, ADAM C., USMC | 200 — 11x | 10 — WINNER |
| 2 — | 1281 | SSG PARK, ROBERT S., USA | 200 — 9x | 9 — 2ND |
| 3 — | 1279 | SGT BARBER, TIMOTHY M., USA | 199 — 9x | |
| 4 — | 1284 | SSG HENDERSON, JAMES M., USA | 198 — 12x | |
| 5 — | 1283 | SSG SOKOLOWSKI, ADAM, USA | 198 — 11x | |
| 6 — | 1287 | SGT WATSON, SEAN P., USA | 198 — 10x | |
| 7 — | 1285 | SGT GASSER, MICHAEL S., USA | 198 — 10x | |
| 8 — | 6154 | CWO GABIOLA, RAY L., USA | 198 — 10x | |
| 9 — | 1786 | SGT MOORE, KEVIN L., USMC | 198 — 9x | |
| 10 — | 5870 | SGT WADE, NATHAN, USA | 197 — 11x | |
| 11 — | 1288 | SSG WILSON, GREGORY S., USA | 197 — 11x | |
| 12 — | 1788 | SSGT WALKER, WILLIAM K., USMC | 196 — 12x | |
| 13 — | 6169 | SFC MANGO, ROBERT M., USA | 196 — 9x | |
| 14 — | 1282 | SFC DANIELS, ERIC G., USA | 196 — 9x | |
| 15 — | 5711 | CAPT OBENOUR, BRENT J., NAVY | 195 — 12x | |
| 16 — | 1787 | SSGT HEDRICK, JASON P., USMC | 195 — 11x | |
| 17 — | 6138 | SFC RADFORD, JAMES E., USA | 195 — 6x | |
| 18 — | 1617 | SFC BRINKLEY, JOHN A., USA | 193 — 6x | |

## MASTER — CIVILIAN                                      TOTAL COMPETED —   114

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 5718 | BROMBERGER, JEFFREY L. | 200 — 9x | 10 — WINNER |
| 2 — | 5080 | SCHMITTLER, LINDELL C. | 200 — 6x | 9 — 2ND |
| 3 — | 5638 | DUTTON, WILLIAM | 199 — 14x | 8 — 3RD |
| 4 — | 5085 | TOMAC, RANDY L. | 199 — 11x | 7 — 4TH and below |
| 5 — | 6290 | KELLY JR., PATRICK D. | 199 — 9x | 7 — 4TH and below |
| 6 — | 6213 | COOPER, DAVID L. | 198 — 12x | 7 — 4TH and below |
| 7 — | 5567 | GUERRERO, CHRIS | 198 — 12x | 7 — 4TH and below |
| 8 — | 1832 | WILLIAMS, (JR) LEROY J. | 198 — 10x | 7 — 4TH and below |
| 9 — | 5381 | DEAN, BRIAN | 198 — 9x | 7 — 4TH and below |
| 10 — | 6191 | KISSINGER, PHIL A. | 198 — 8x | 7 — 4TH and below |
| 11 — | 5014 | MILAN, JON | 198 — 8x | 7 — 4TH and below |
| 12 — | 6240 | ABRISHAMIAN, NICOLAS | 198 — 8x | |
| 13 — | 5252 | LEWIS, THOMAS C. | 198 — 8x | |
| 14 — | 6238 | GONZALEZ, GIOVANNI | 198 — 6x | |
| 15 — | 6257 | BUCKMAN, MATTHEW T. | 197 — 12x | |
| 16 — | 6078 | JOHNS, GARRISON B. | 197 — 11x | |
| 17 — | 5400 | HOLT, CHUCK | 197 — 10x | |
| 18 — | 6347 | KUTYLA, ALLAN G. | 197 — 10x | |
| 19 — | 6325 | THOMAS SR., PHILIP N. | 197 — 9x | |
| 20 — | 5300 | PEARSON, ERIC V. | 197 — 9x | |
| 21 — | 6321 | PETERSON, GARY P. | 197 — 9x | |
| 22 — | 1278 | VAN ZANDT, ERIC J. | 197 — 8x | |
| 23 — | 6037 | LLOYD, JEFFREY J. | 197 — 8x | |
| 24 — | 1153 | HOBART, KIMBERLY L. | 197 — 8x | 0 — HIGH WOMAN INFORMATION ONLY - NO AWARD |
| 25 — | 1800 | LOCATELLI, STEPHEN | 197 — 9x | |
| 26 — | 1191 | MIX, TOM | 196 — 11x | |
| 27 — | 6095 | THINNES, TOM C. | 196 — 10x | |
| 28 — | 1829 | HUFF, STEVE | 196 — 9x | |
| 29 — | 1036 | GILMORE, PARK K. | 196 — 9x | |
| 30 — | 1026 | TANT, JUDY | 196 — 9x | |
| 31 — | 6269 | DILLEY II, MARVIN E. | 196 — 8x | |
| 32 — | 5624 | WEMPLE, DAVID M. | 196 — 7x | |
| 33 — | 5028 | YAMIN, FAISAL | 196 — 7x | |
| 34 — | 6207 | GROSSHUESCH, ASHLIEGH S. | 196 — 6x | |
| 35 — | 6385 | MILEN, MICHAEL | 195 — 11x | |
| 36 — | 1531 | FISHER (II), JOE P. | 195 — 10x | |
| 37 — | 5812 | MCCULLOUGH, PHILIP R. | 195 — 9x | |
| 38 — | 5629 | KING, KYLE D. | 195 — 9x | |
| 39 — | 6117 | LINDBERGH, HAL | 195 — 8x | |
| 40 — | 6084 | TURNER, STEVE | 195 — 8x | |
| 41 — | 5376 | HARDESTY, DANIEL C. | 195 — 8x | |
| 42 — | 6267 | MINGERAM, RICK | 195 — 7x | |
| 43 — | 5874 | BROWN, ROBERT L. | 195 — 6x | |

PAGE 2

MATCH 137 — 22 Caliber Timed Fire Match
20 shots, timed fire, 25 yards

**MASTER — CIVILIAN**                                                        **TOTAL COMPETED —   114**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 44 — | 5092 | WILLATS, THOMAS R. | 195— | 6x | |
| 45 — | 6141 | VAN DE WEGHE, MATTHEW M. | 195— | 4x | |
| 46 — | 5412 | MCSHEA, MICHAEL B. | 195— | 3x | |
| 47 — | 1035 | BROOKS, DARRELL L. | 195— | 3x | |
| 48 — | 5456 | EDDER, RICHARD L. | 194— | 12x | |
| 49 — | 6326 | ABSTON, CHARLES W. | 194— | 10x | |
| 50 — | 1018 | LUMA, MICHAEL A. | 194— | 10x | |
| 51 — | 1838 | REESE, RONALD | 194— | 8x | |
| 52 — | 6165 | LANGERMEIER, KEITH H. | 194— | 7x | |
| 53 — | 5494 | SALYER, DAVID C. | 194— | 7x | |
| 54 — | 5166 | NAMYNANIK, ANDREW N. | 194— | 7x | |
| 55 — | 1038 | WONG, NORMAN | 194— | 7x | |
| 56 — | 6246 | VAN NESS, REED | 194— | 5x | |
| 57 — | 6177 | JINDRICH, JOSEPH S. | 194— | 5x | |
| 58 — | 1521 | GEMMILL, JOHN W. | 194— | 4x | |
| 59 — | 5393 | MASAKI, EDWARD S. | 193— | 9x | |
| 60 — | 6320 | FORD, JERRY K. | 193— | 8x | |
| 61 — | 1152 | GLADWELL, JOAN D. | 193— | 8x | |
| 62 — | 1022 | HARGIS, GERALD D. | 193— | 8x | |
| 63 — | 1040 | FALCONE, JOSEPH F. | 193— | 7x | |
| 64 — | 6396 | KANE, PAUL C. | 193— | 7x | |
| 65 — | 6346 | EICKHOFF, RICK | 193— | 7x | |
| 66 — | 6087 | DICKINSON, ROGER | 193— | 7x | |
| 67 — | 5948 | HOWLAND, DAVID E. | 193— | 7x | |
| 68 — | 6090 | JACKSON, WALTER E. | 193— | 6x | |
| 69 — | 5901 | HOLLINGSHEAD, JOHN L. | 193— | 6x | |
| 70 — | 5575 | HENDRICKSON, JEFFREY P. | 193— | 6x | |
| 71 — | 5396 | TOMARELLI, JOSEPH R. | 193— | 6x | |
| 72 — | 5819 | MILLER, E. DAVID | 193— | 4x | |
| 73 — | 5220 | MURPHY, WILLIAM J. | 193— | 4x | |
| 74 — | 1094 | STEENBLOCK, DAVID H. | 193— | 2x | |
| 75 — | 5835 | HAHN, PAUL A. | 192— | 8x | |
| 76 — | 6137 | RADFORD, KIM R. | 192— | 7x | |
| 77 — | 1689 | ROSENE, DENNIS G. | 192— | 7x | |
| 78 — | 1001 | WADE, CLETUS F. | 192— | 7x | |
| 79 — | 5720 | BERTRAND, PAUL F. | 191— | 7x | |
| 80 — | 5659 | WESTOCK, MICHAEL S. | 191— | 7x | |
| 81 — | 6248 | JACKSON, JOLAN D. | 191— | 6x | |
| 82 — | 5283 | GARCIA, MARYLOU | 191— | 6x | |
| 83 — | 6378 | RAYMOND, JANICE | 191— | 4x | |
| 84 — | 6195 | VALINTAKONIS, DAVID P. | 191— | 4x | |
| 85 — | 1688 | BALL, KEVIN J. | 191— | 3x | |
| 86 — | 1105 | SAGE, HERMAN L. | 190— | 6x | |
| 87 — | 5788 | DOWELL, JOHN C. | 190— | 4x | |
| 88 — | 5406 | STEN, RICHARD W. | 190— | 4x | |
| 89 — | 6381 | VOORHEES, JOHN S. | 190— | 3x | |
| 90 — | 5904 | CHATTERTON, KATHY S. | 189— | 6x | |
| 91 — | 5037 | JESENSKY, ANTHONY M. | 189— | 6x | |
| 92 — | 1276 | LICHT, JEFF | 189— | 5x | |
| 93 — | 5842 | ANDREWS, JEFF | 188— | 3x | |
| 94 — | 6086 | LAPCHYNSKI, TERRANCE M. | 187— | 4x | |
| 95 — | 6034 | BURRESS, CHARLES A. | 187— | 2x | |
| 96 — | 1147 | WHITE, DAVID H. | 184— | 7x | |
| 97 — | 1834 | SMART, DONALD P. | 184— | 4x | |
| 98 — | 6356 | SCHMITZ, GREGORY V. | 183— | 2x | |
| 99 — | 1098 | SNYDER, MICHAEL W. | 183— | 2x | |
| 100 — | 5806 | FOLEY, JACK | 182— | 3x | |
| 101 — | 1777 | THOMPSON, MARK F. | 181— | 3x | |
| 102 — | 6212 | STARKWEATHER, GEORGE W. | 181— | 2x | |
| 103 — | 6030 | THOLA, MICHAEL | 180— | 3x | |
| 104 — | 5069 | RODMAN, MARK | 179— | 1x | |
| 105 — | 5101 | SMALLEY, RALPH E. | 178— | 6x | |
| 106 — | 1723 | SEAGREN, LESLIE | 172— | 3x | |
| 107 — | 6099 | SOWERS, FREDERICK S. | 171— | 0x | |
| 108 — | 5044 | BRACK, JOHN | 166— | 2x | |
| 109 — | 6121 | SKILLMAN, ROGER L. | 162— | 1x | |
| 110 — | 6292 | BRYCZEK, CARY C. | 160— | 1x | |
| 111 — | 1479 | LAMBART, ART L. | 94— | 3x | |
| 112 — | 5013 | FLANAGAN, DICK | 0— | 0x | |
| 113 — | 1794 | BIGGAR, ALAN R. | 0— | 0x | |
| 114 — | 1538 | SCHORR, ROBERT E. | 0— | 0x | |

**MATCH 137 — 22 Caliber Timed Fire Match**
20 shots, timed fire, 25 yards

## MASTER — POLICE                                          TOTAL COMPETED —  19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 5530 | AGENT HANZEL, KEITH E. | 199— | 11x | 10 — WINNER |
| 2 — | 1006 | GIBBONS, STEVEN E. | 197— | 7x | 9 — 2ND |
| 3 — | 1150 | PTL PARRILLO, ROBERT W. | 196— | 9x | |
| 4 — | 6280 | COLLINS, JIM E. | 196— | 9x | |
| 5 — | 6278 | HARSHBERGER, STEPHEN D. | 196— | 8x | |
| 6 — | 6156 | KEEFE, MICHAEL P. | 196— | 5x | |
| 7 — | 6404 | HARMON, STEVEN E. | 195— | 12x | |
| 8 — | 6120 | WILSON, STEVE L. | 195— | 9x | |
| 9 — | 5511 | SINCLAIR, GEORGE T. | 195— | 7x | |
| 10 — | 5435 | MARSINI, GREGORY | 194— | 7x | |
| 11 — | 5725 | GRIFFITHS, JAMES D. | 194— | 3x | |
| 12 — | 5335 | CURRY, CARLETON W. | 193— | 5x | |
| 13 — | 1187 | PTL KELLY, KEVIN | 192— | 8x | |
| 14 — | 1535 | GUNDY, DONALD A. | 191— | 1x | |
| 15 — | 1707 | OFC HNATYSHYN, TARAS L. | 181— | 1x | |
| 16 — | 1029 | SGT WILSON, ERNEST E. | 178— | 5x | |
| 17 — | 1712 | SGT STONE, WILLIAM | 176— | 3x | |
| 18 — | 1709 | SGT LEE, ALEXANDER C. | 168— | 4x | |
| 19 — | 1713 | OFC MACKENZIE, ROBERT S. | 162— | 3x | |

## MASTER — SERVICE                                          TOTAL COMPETED —  40

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1376 | GYSG ZINGG, JERRY, USMC | 199— | 9x | 10 — WINNER |
| 2 — | 1374 | SSGT ALLENBAUGH, TROY L., USMC | 198— | 9x | 9 — 2ND |
| 3 — | 6389 | COL HAYS, MARK S., USAF | 197— | 9x | 8 — 3RD |
| 4 — | 6363 | LTC WILLOCKS, SCOTT A., USAF | 197— | 8x | 7 — 4TH and below |
| 5 — | 5209 | LTC ROZIER, ARTHUR E., USAF | 197— | 7x | |
| 6 — | 1366 | SGT WALSH, MATTHEW, USMC | 197— | 5x | |
| 7 — | 1370 | SSGT KRAMP, JORDAN P., USMC | 196— | 10x | |
| 8 — | 1789 | MGYSG LANE, KENNETH D., USMC | 196— | 10x | |
| 9 — | 5873 | SSG GROVER, LYMAN P., USA | 195— | 10x | |
| 10 — | 5334 | CPO FLEMING, WES R., USCG | 195— | 8x | |
| 11 — | 1372 | SGT WATKINS, JOSEPH D., USMC | 195— | 8x | |
| 12 — | 1780 | SSG LANTAGNE, BRENT J., USA | 195— | 8x | |
| 13 — | 6362 | LT FLEMING, LEE A., USCG | 195— | 7x | |
| 14 — | 1792 | 1SGT RHIEL, CLARK J., USMC | 195— | 5x | |
| 15 — | 6387 | LTC TOLER, ALAN G., USA | 194— | 13x | |
| 16 — | 1368 | SGT KOZIC, THOMAS A., USMC | 194— | 12x | |
| 17 — | 1373 | LCPL STAFFORD, IAN Z., USMC | 194— | 10x | |
| 18 — | 1369 | CWO FRALEY, JAMES R., USMC | 194— | 10x | |
| 19 — | 6150 | LTC MCCORMICK, DAVID C., USAF | 194— | 4x | |
| 20 — | 5564 | SSG HENSON, MITCH R., USA | 194— | 4x | |
| 21 — | 1761 | SGT SELLERS, JOSEPH C., USA | 193— | 9x | |
| 22 — | 5221 | CDR CARTER, TED W., NAVY | 193— | 8x | |
| 23 — | 6050 | CDR CELIA, GINO, NAVY | 193— | 7x | |
| 24 — | 1375 | CAPT MILLS, JANINE M., USMC | 193— | 5x | |
| 25 — | 1793 | SSGT WORRELL, KEVIN S., USMC | 193— | 2x | |
| 26 — | 6237 | SSGT AGURYANOV, SERGEY V., USAF | 192— | 9x | |
| 27 — | 5519 | LCDR REITER, JOSHUA, NAVY | 192— | 6x | |
| 28 — | 1365 | CPL LEE, JAMES R., USMC | 190— | 7x | |
| 29 — | 1791 | LTC WESSINGER, C. SCOTT, USMC | 189— | 6x | |
| 30 — | 1280 | SSG ROST, BRIAN W., USA | 189— | 2x | |
| 31 — | 5909 | LTC SEYBOLD, DAVID, USA | 188— | 7x | |
| 32 — | 6279 | CDR BROWN, WILLIAM S., NAVY | 185— | 3x | |
| 33 — | 6159 | CWO DENSON, HUBERT D., USA | 184— | 2x | |
| 34 — | 6417 | LT MELTON, DAVID L., USCG | 183— | 4x | |
| 35 — | 6339 | LT JUNEK, JOHN M., NAVY | 179— | 1x | |
| 36 — | 6432 | PO2 CHAVEZ, MARCO A., NAVY | 175— | 3x | |
| 37 — | 6302 | SGT TAYLOR, CRAIG S., USA | 173— | 2x | |
| 38 — | 1758 | SSG HOLLOWAY, ADAM J., USA | 164— | 4x | |
| 39 — | 6038 | PO1 GARCIA JR, RODOLFO, NAVY | 141— | 0x | |
| 40 — | 1286 | SSG HOLM, DANIEL G., USA | 0— | 0x | |

## EXPERT — CIVILIAN                                          TOTAL COMPETED —  210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 1096 | STOCKTON, KENNY L. | 198— | 12x | 10 — WINNER |
| 2 — | 6124 | WELDON, WILLIAM W. | 198— | 11x | 9 — 2ND |
| 3 — | 1510 | ROBINSON, JOE D. | 197— | 7x | 8 — 3RD |
| 4 — | 1762 | WILLIAMS, DELORES J. | 196— | 9x | 7 — 4TH |
| 5 — | 5574 | HENDRICKSON, VICTORIA (VIKI) L. | 196— | 10x | 7 — 5TH and below |
| 6 — | 1778 | LACKEY, CURTIS D. | 196— | 8x | 7 — 5TH and below |
| 7 — | 5202 | HORNE, NORMAN G. | 196— | 8x | 7 — 5TH and below |

MATCH 137 — .22 Caliber Timed Fire Match
20 shots, timed fire, 25 yards

**EXPERT — CIVILIAN**                                                                    **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|----|--------------|
| 8 — | 6085 | CHANG, MARCUS P. | 196 — | 5x | 7 — 5TH and below |
| 9 — | 6268 | DILLEY, ERIC A. | 196 — | 4x | 4 — 5TH and below(Junior) |
| 10 — | 1798 | KNOPP, BRUCE A. | 196 — | 2x | 7 — 5TH and below |
| 11 — | 6056 | GUNN, JOHN F. | 195 — | 9x | 4 — 5TH and below(Junior) |
| 12 — | 1676 | POWELL, PATRICK F. | 195 — | 9x | 7 — 5TH and below |
| 13 — | 6172 | JONES, PETER R. | 195 — | 8x | 7 — 5TH and below |
| 14 — | 6004 | BREIT, DENNIS K. | 195 — | 8x | 7 — 5TH and below |
| 15 — | 5282 | LECKIE, BERT W. | 195 — | 5x | 7 — 5TH and below |
| 16 — | 5033 | OSTROVSKY, YAKOV | 195 — | 3x | 7 — 5TH and below |
| 17 — | 6203 | TINKHAM, TOM | 194 — | 8x | 7 — 5TH and below |
| 18 — | 6079 | CALLAGE, ALEX B. | 194 — | 8x | 4 — 5TH and below(Junior) |
| 19 — | 5469 | BRONG, ANTHONY J. | 194 — | 7x | 7 — 5TH and below |
| 20 — | 5695 | KRIEK, DENNIS | 194 — | 7x | 7 — 5TH and below |
| 21 — | 6061 | GLITZ, NORMAN | 194 — | 7x | 7 — 5TH and below |
| 22 — | 1272 | KOVALAN, JOHN E. | 194 — | 5x | |
| 23 — | 5351 | GIESEN, KENNETH M. | 194 — | 5x | |
| 24 — | 5820 | BUTTKE, GORDON C. | 193 — | 10x | |
| 25 — | 5876 | CHAN, GEORGE | 193 — | 9x | |
| 26 — | 5285 | PALUMBO, JAMES A. | 193 — | 7x | |
| 27 — | 6109 | FINLAY, KENT M. | 193 — | 7x | |
| 28 — | 5232 | KEELEAN, BRIAN H. | 193 — | 5x | |
| 29 — | 5741 | HATCH, DUANE B. | 193 — | 4x | |
| 30 — | 1032 | HESTER, JOHN J. | 192 — | 7x | |
| 31 — | 1412 | STEELE, DON E. | 192 — | 7x | |
| 32 — | 5342 | MCNALLY, JOHN T. | 192 — | 7x | |
| 33 — | 5923 | MARTINDALE, BRUCE C. | 192 — | 6x | |
| 34 — | 5813 | WELCH, STEVEN L. | 192 — | 6x | |
| 35 — | 5869 | CAVEN, TIMOTHY H. | 192 — | 5x | |
| 36 — | 5713 | PANE, DONALD N. | 192 — | 5x | |
| 37 — | 1013 | WALBROEHL, WILLIAM G. | 192 — | 5x | |
| 38 — | 5706 | WILSON, ELDON B. | 192 — | 4x | |
| 39 — | 1270 | MCKEEVER, CARROLL E. | 192 — | 4x | |
| 40 — | 1037 | GUTKNECHT, DAN T. | 192 — | 4x | |
| 41 — | 5061 | RYCKEGHEM, KARL L. | 192 — | 3x | |
| 42 — | 6288 | WOLVERTON, DANIEL J. | 192 — | 2x | |
| 43 — | 5497 | MCDONALD, DERMID B. | 191 — | 8x | |
| 44 — | 5284 | GARCIA, DENNIS V. | 191 — | 8x | |
| 45 — | 5868 | COLOTTA, JAMES E. | 191 — | 7x | |
| 46 — | 1783 | PARRISH, PAUL E. | 191 — | 7x | |
| 47 — | 5534 | BENNETT, DENNIS J. | 191 — | 7x | |
| 48 — | 1627 | MC CAIG, GREYSON J. | 191 — | 6x | |
| 49 — | 6283 | REICHENBECHER, VERNON E. | 191 — | 5x | |
| 50 — | 5325 | KORN, PAUL M. | 191 — | 5x | |
| 51 — | 5586 | DENBLEYKER, ROBERT | 191 — | 5x | |
| 52 — | 1775 | SPERRY, ROGER | 191 — | 5x | |
| 53 — | 1519 | GREGORY, JIM A. | 191 — | 2x | |
| 54 — | 6093 | STAJNER, MARIO T. | 190 — | 7x | |
| 55 — | 6088 | REICHART, MICHAEL R. | 190 — | 7x | |
| 56 — | 1111 | WILSON, BRUCE C. | 190 — | 7x | |
| 57 — | 1030 | SNYDER, JACK D. | 190 — | 7x | |
| 58 — | 6178 | HART, WILLIAM A. | 190 — | 6x | |
| 59 — | 6133 | WASILNAK, FRANCES E. | 190 — | 6x | |
| 60 — | 5124 | NAGY, ALEXANDER E. | 190 — | 6x | |
| 61 — | 1534 | WALSH, ROBERT | 190 — | 6x | |
| 62 — | 6031 | KUMIEGA, JOHN A. | 190 — | 5x | |
| 63 — | 5831 | BURKE, DANIEL J. | 190 — | 5x | |
| 64 — | 6299 | WHITE, R.  ALLEN | 190 — | 5x | |
| 65 — | 6263 | DERVIS, JOHN W. | 190 — | 5x | |
| 66 — | 6328 | STONECIPHER, LARRY K. | 190 — | 4x | |
| 67 — | 5991 | JENKINS, MARK H. | 190 — | 4x | |
| 68 — | 5799 | WEHNER, GERALD E. | 190 — | 4x | |
| 69 — | 6251 | ZALEWSKI, RONALD S. | 190 — | 3x | |
| 70 — | 5516 | WILCOX, RONALD J. | 190 — | 3x | |
| 71 — | 1104 | POWERS II, RICHARD J. | 190 — | 1x | |
| 72 — | 1342 | BAILEY, JAMES R. | 189 — | 8x | |
| 73 — | 6096 | DEMICHELE, PAUL V. | 189 — | 7x | |
| 74 — | 5306 | BRIDGES, DAVID D. | 189 — | 7x | |
| 75 — | 6070 | HAPPEL, JEFF D. | 189 — | 6x | |
| 76 — | 5985 | PETERSEN, THOMAS W. | 189 — | 6x | |
| 77 — | 6345 | POZO, RICHARD | 189 — | 5x | |
| 78 — | 6188 | HATTANGADY, ARUN | 189 — | 5x | |
| 79 — | 6149 | ASH, CONSTANCE A. | 189 — | 5x | |
| 80 — | 5769 | SCHOTLAND, JEFFREY C. | 189 — | 5x | |

Case 1:08-cv-00320 MATCH 137 — .22 Caliber Timed Fire Match Page 38 of 68
Document 55-14 Filed 05/15/2008
20 shots, timed fire, 25 yards

**EXPERT — CIVILIAN**                                          **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 81 — | 5702 | HANSON, BRUCE P. | 189 — 5x | |
| 82 — | 5414 | GLIDDEN, A. EDWARD | 189 — 5x | |
| 83 — | 5947 | GRAVES, ERICK N. | 189 — 4x | |
| 84 — | 5292 | GOOD  III, JAMES O. | 189 — 4x | |
| 85 — | 1011 | PROULX, JAMES R. | 189 — 4x | |
| 86 — | 1007 | PANGBURN, ROBERT K. | 189 — 4x | |
| 87 — | 5120 | SCHMOLKE, DAVID R. | 189 — 3x | |
| 88 — | 5537 | BAYGENTS, DANA D. | 188 — 8x | |
| 89 — | 5324 | BAUGHMAN, RICH | 188 — 7x | |
| 90 — | 1618 | BUTRICK, MATTHEW P. | 188 — 7x | |
| 91 — | 5859 | ORTEGA, FRANCISCO | 188 — 6x | |
| 92 — | 6215 | DAVIS, JEFFREY | 188 — 5x | |
| 93 — | 1027 | GAVIN, PETER R. | 188 — 5x | |
| 94 — | 5877 | DURAN, GARY A. | 188 — 4x | |
| 95 — | 5627 | STRIFFLER, PAUL J. | 188 — 4x | |
| 96 — | 5527 | HENSCHEL, ROBERT R. | 188 — 4x | |
| 97 — | 1010 | FRANCIS, JOHN G. | 188 — 3x | |
| 98 — | 5349 | TUDOR, PAUL R. | 188 — 2x | |
| 99 — | 5789 | CLARK, JAMES E. | 188 — 1x | |
| 100 — | 5621 | FRIDLEY, ROBERT A. | 187 — 10x | |
| 101 — | 5796 | RYBKA, WALTER J. | 187 — 9x | |
| 102 — | 5697 | VEGA, MICHAEL J. | 187 — 6x | |
| 103 — | 5422 | MATHIS, DAVID W. | 187 — 6x | |
| 104 — | 6277 | WOODCOX, FRANK H. | 187 — 4x | |
| 105 — | 6043 | PARKER, RICHARD W. | 187 — 4x | |
| 106 — | 5805 | COMPTON, MARK T. | 187 — 4x | |
| 107 — | 6072 | WILKINSON, MARK A. | 187 — 3x | |
| 108 — | 5723 | GRENO, MICHAEL A. | 187 — 3x | |
| 109 — | 5451 | JARVIS, FRED R. | 187 — 3x | |
| 110 — | 1629 | OAKEY, THOMAS H. | 187 — 3x | |
| 111 — | 6130 | BORDER, WESLEY A. | 187 — 2x | |
| 112 — | 1020 | TABALUS, RON | 187 — 2x | |
| 113 — | 5740 | HEATSCH, THOMAS E. | 186 — 7x | |
| 114 — | 5076 | GONZALEZ, ARTHUR | 186 — 7x | |
| 115 — | 1151 | MITCHELL, PAUL JR. F. | 186 — 6x | |
| 116 — | 5023 | GOSS, MARY | 186 — 5x | |
| 117 — | 5768 | WOOD, GLEN E. | 186 — 4x | |
| 118 — | 5352 | DUNN, TERRENCE G. | 186 — 4x | |
| 119 — | 1100 | PRETE, WILLIAM | 186 — 4x | |
| 120 — | 1003 | DRUMSTA, THOMAS L. | 186 — 4x | |
| 121 — | 6229 | BEHNKE, MICHAEL J. | 186 — 3x | |
| 122 — | 1005 | RIZZO, RUSSELL J. | 186 — 4x | |
| 123 — | 5082 | PRAYNER, ARTHUR J. | 186 — 2x | |
| 124 — | 1630 | GARDNER  JR., ROBERT C. | 186 — 2x | |
| 125 — | 5728 | MCILMURRAY, WALTON A. | 185 — 6x | |
| 126 — | 1470 | KNACK, JOHN R. | 185 — 5x | |
| 127 — | 6089 | DITTMER, GUENTHER J. | 185 — 3x | |
| 128 — | 6249 | SCOTT-JACKSON, DENISE | 185 — 3x | |
| 129 — | 6032 | SILVA, ANTONE E. | 185 — 1x | |
| 130 — | 5916 | KING, MARC R. | 184 — 5x | |
| 131 — | 1095 | BOUTHILLIER, ROBERT A. | 184 — 4x | |
| 132 — | 6293 | BALL, LOGAN W. | 184 — 3x | |
| 133 — | 6142 | PREST, DAVID C. | 184 — 3x | |
| 134 — | 5018 | HAWKINS, RON | 184 — 3x | |
| 135 — | 5303 | KRONICK, HOWARD | 184 — 2x | |
| 136 — | 5266 | MCCARTHY, CHARLES E. | 184 — 2x | |
| 137 — | 5302 | WHITFIELD, CHARLES W. | 184 — 1x | |
| 138 — | 5829 | KILMER, JOHN P. | 183 — 4x | |
| 139 — | 5733 | HOLMES, DONALD G. | 183 — 3x | |
| 140 — | 6176 | CANFIELD, VAN M. | 183 — 2x | |
| 141 — | 5777 | GODBEY, ALAN L. | 183 — 2x | |
| 142 — | 6000 | MCKRILL, GARRETT R. | 182 — 4x | |
| 143 — | 5099 | TARAMASSO, DARYL | 182 — 4x | |
| 144 — | 1275 | LINDBERGH, DANIEL A. | 182 — 4x | |
| 145 — | 5108 | HORR, KENNETH R. | 182 — 3x | |
| 146 — | 5350 | TUDOR, CHAD H. | 182 — 2x | |
| 147 — | 5584 | WEBER, THEODORE J. | 182 — 1x | |
| 148 — | 6190 | PATTON, JAMES E. | 181 — 6x | |
| 149 — | 5378 | VENZON, DELANO J. | 181 — 5x | |
| 150 — | 5356 | WISNOR, WILLIAM M. | 181 — 5x | |
| 151 — | 5508 | SCHULTZ, DAVID C. | 181 — 4x | |
| 152 — | 5411 | ASHMORE, RICHARD W. | 181 — 4x | |
| 153 — | 6348 | RODRIGUEZ, JOSE A. | 181 — 3x | |

**MATCH 137 — 22 Caliber Timed Fire Match**
20 shots, timed fire, 25 yards

## EXPERT — CIVILIAN

TOTAL COMPETED —  210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 154 — | 5602 | CIHAK, JAMES T. | 181— | 3x | |
| 155 — | 5025 | GATES, RICHARD | 181— | 2x | |
| 156 — | 1019 | RICHTER, GEORGE A. | 181— | 2x | |
| 157 — | 5958 | BEHNKE, JOYCE M. | 180— | 6x | |
| 158 — | 5129 | HOFFMAN, KENNETH E. | 180— | 4x | |
| 159 — | 1200 | WADE, M. LAMARR | 180— | 3x | |
| 160 — | 5538 | BLACKMAN, DANA B. | 180— | 2x | |
| 161 — | 1340 | DUTTON, LESLIE A. | 180— | 2x | |
| 162 — | 5465 | FLEMING JR., DONALD L. | 180— | 1x | |
| 163 — | 5383 | LITHERLAND, JERRY L. | 180— | 1x | |
| 164 — | 5090 | NELSON, EDWARD M. | 180— | 1x | |
| 165 — | 5986 | LUCARELLI, QUIRINO | 179— | 4x | |
| 166 — | 5176 | SMITH, RICHARD S. | 179— | 4x | |
| 167 — | 5136 | OHM, WILLIAM H. | 179— | 4x | |
| 168 — | 6333 | GRAF, KENNETH E. | 179— | 3x | |
| 169 — | 1015 | HEARSON, JOHN P. | 179— | 3x | |
| 170 — | 6402 | MILLIGAN, JOHN C. | 179— | 2x | |
| 171 — | 1416 | PATRICK, BRIAN A. | 179— | 2x | |
| 172 — | 5507 | BAKER, JOANNE M. | 178— | 5x | |
| 173 — | 6304 | JORGENSON, RICHARD E. | 178— | 3x | |
| 174 — | 5608 | BALLMANN, EUGENE JR. R. | 178— | 1x | |
| 175 — | 1031 | ROSENE, PHILIP G. | 178— | 0x | |
| 176 — | 1184 | OELKER, DAN C. | 177— | 7x | |
| 177 — | 1034 | ORSO, DAVID | 177— | 5x | |
| 178 — | 5828 | SIROIS, RICHARD J. | 177— | 4x | |
| 179 — | 5165 | DWORAK, JOHN H. | 177— | 4x | |
| 180 — | 5347 | BESAW, WAYNE S. | 177— | 3x | |
| 181 — | 5107 | HIRASUNA, STEPHEN M. | 177— | 2x | |
| 182 — | 1560 | HUNT, ROGER M. | 177— | 2x | |
| 183 — | 1190 | FITCH, PHILIP J. | 177— | 2x | |
| 184 — | 5021 | LECKY, JOHN H. | 177— | 0x | |
| 185 — | 5640 | STICKNEY, SCOTT L. | 176— | 4x | |
| 186 — | 5710 | HUNT, THOMAS E. | 176— | 1x | |
| 187 — | 5344 | GILBERTI, PAUL A. | 175— | 3x | |
| 188 — | 1160 | TOTTS, FRED L. | 175— | 3x | |
| 189 — | 6353 | JACOBUS, ALLAN | 175— | 1x | |
| 190 — | 6081 | SCHIRADO, ALLEN J. | 174— | 5x | |
| 191 — | 1028 | DONEY, ARTHUR E. | 174— | 4x | |
| 192 — | 5817 | LERZ, FRANCIS D. | 174— | 2x | |
| 193 — | 5654 | BENSON, DENNIS R. | 174— | 2x | |
| 194 — | 5200 | MAIER, HENRY P. | 174— | 2x | |
| 195 — | 6010 | STARP, A JOHN | 174— | 1x | |
| 196 — | 5453 | O'BRIEN, PAUL M. | 174— | 1x | |
| 197 — | 1097 | PHILLIPS, DENNIS | 173— | 2x | |
| 198 — | 1343 | REINHOLD, WILLIAM B. | 173— | 2x | |
| 199 — | 5433 | PRICE, WAYNE A. | 173— | 1x | |
| 200 — | 1108 | BAGESSE, ROBIN | 171— | 4x | |
| 201 — | 1106 | HUFFMAN, BENNY A. | 170— | 1x | |
| 202 — | 5902 | LANO, LLOYD J. | 169— | 1x | |
| 203 — | 5694 | STOFFELS, JOSEPH M. | 168— | 3x | |
| 204 — | 5047 | SHAW, RICHARD V. | 166— | 0x | |
| 205 — | 5450 | JACKSON, ROBERT | 165— | 2x | |
| 206 — | 5795 | PIERCE, OTHA C. | 148— | 0x | |
| 207 — | 1418 | ADAMS, DONALD J. | 148— | 0x | |
| 208 — | 1539 | ZECH, DONALD L. | 115— | 0x | |
| 209 — | 6342 | SEELY, DAVID A. | 0— | 0x | |
| 210 — | 5771 | GADDIS, MICHAEL E. | 0— | 0x | |

## EXPERT — POLICE

TOTAL COMPETED —   20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 1 — | 5427 | FRIEDMAN, MICHAEL S. | 196— | 8x | 10 — WINNER |
| 2 — | 5297 | MALLON, MICHAEL L. | 193— | 6x | 9 — 2ND |
| 3 — | 6065 | DISON, LARRY A. | 192— | 9x | |
| 4 — | 5959 | FLEMING, CHRISTOPHER A. | 191— | 2x | |
| 5 — | 5560 | WOLFLICK, RONALD B. | 190— | 5x | |
| 6 — | 1774 | OFC ABRAHAM, GREG | 190— | 3x | |
| 7 — | 5355 | LALANCETTE, PAUL J. | 189— | 9x | |
| 8 — | 1012 | SGT MCLEAN, ROGER L. | 189— | 5x | |
| 9 — | 6214 | PECK, JAMES | 187— | 5x | |
| 10 — | 6291 | KORTSCH, PATRICK J. | 187— | 4x | |
| 11 — | 5298 | FRIES, SUSAN M. | 186— | 2x | |
| 12 — | 1710 | SGT KRAMER, DONALD F. | 185— | 0x | |
| 13 — | 6027 | PATERNITI, ROBERT P. | 184— | 4x | |

Case 1:08-cv-00320 MATCH 137 — .22 Caliber Timed Fire Match Page 40 of 68
Document 55-12 Filed 05/15/2008
20 shots, timed fire, 25 yards

## EXPERT — POLICE
**TOTAL COMPETED — 20**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 14 — | 5029 | TOVAR JR, EAGLE C. | 184 — | 2x | |
| 15 — | 1159 | OFC LEEHY, JOHN P. | 184 — | 2x | |
| 16 — | 5179 | POREMBA, TARA | 183 — | 3x | |
| 17 — | 5395 | BAUMANN, HARRY A. | 181 — | 4x | |
| 18 — | 5514 | HILE, THOMAS E. | 181 — | 2x | |
| 19 — | 5428 | VAN LOPIK, DAVID J. | 168 — | 1x | |
| 20 — | 5703 | HIBSON, EMMET P. | 166 — | 0x | |

## EXPERT — SERVICE
**TOTAL COMPETED — 14**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 5906 | SFC SWISHER, STEVE M., USA | 200 — | 9x | 10 — WINNER |
| 2 — | 6295 | CPO CORNWALL, MICHAEL J., NAVY | 196 — | 8x | |
| 3 — | 6194 | CDR STEVERMER, PAUL, NAVY | 195 — | 8x | |
| 4 — | 6349 | LT JANSEN, VINCENT J., USCG | 195 — | 6x | |
| 5 — | 1185 | CDR KILLINGSWORTH, STEVEN M., NAVY | 195 — | 6x | |
| 6 — | 6136 | CPL LAWRENCE, ERIC F., USA | 194 — | 6x | |
| 7 — | 5565 | SGT PRICE, CHRISTOPHER J., USA | 194 — | 6x | |
| 8 — | 6244 | SSG ZWICKLE, TRAVIS M., USA | 193 — | 7x | |
| 9 — | 6029 | LTC TESKEY, MARK S., USAF | 190 — | 9x | |
| 10 — | 1728 | SPC SHELTON, PAUL S., USA | 190 — | 7x | |
| 11 — | 6329 | CDR BRATTON, GEORGE A., NAVY | 189 — | 5x | |
| 12 — | 1825 | CDR CLOSE, STEPHEN M., NAVY | 189 — | 5x | |
| 13 — | 5377 | PO1 HUGHES, JOHN E., NAVY | 180 — | 2x | |
| 14 — | 1837 | MSG LONG, JOHNNY W., USA | 0 — | 0x | |

## SHARPSHOOTER — CIVILIAN
**TOTAL COMPETED — 116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 5529 | VADASZ, REGGIE | 197 — | 7x | 10 — WINNER |
| 2 — | 5019 | COPLEY, TIMOTHY I. | 196 — | 10x | 9 — 2ND |
| 3 — | 5034 | PAULEY, R. D. | 196 — | 3x | 8 — 3RD |
| 4 — | 1512 | SMITH, STEPHEN O. | 195 — | 9x | 7 — 4TH and below |
| 5 — | 6375 | DEPPE, HEATHER | 194 — | 8x | 4 — 4TH and below(Junior) |
| 6 — | 1162 | TOTTS, JOSEPH P. | 194 — | 7x | 4 — 4TH and below(Junior) |
| 7 — | 5498 | NASS, DAVID | 194 — | 4x | 7 — 4TH and below |
| 8 — | 5463 | RIEMER, GREGORY G. | 193 — | 9x | 7 — 4TH and below |
| 9 — | 6132 | WASILNAK, MARC R. | 193 — | 5x | 7 — 4TH and below |
| 10 — | 5946 | FULTON, MIKE | 192 — | 7x | 7 — 4TH and below |
| 11 — | 5397 | BONNER, GEORGE | 192 — | 5x | 7 — 4TH and below |
| 12 — | 5804 | BAUMANN, PAUL O. | 192 — | 2x | 7 — 4TH and below |
| 13 — | 5606 | MAZZELLA, AUGUST | 191 — | 7x | |
| 14 — | 1194 | BORELLI, JOSEPH E. | 190 — | 6x | |
| 15 — | 5705 | HERNANDEZ, GUILLERMO | 189 — | 9x | |
| 16 — | 5449 | TENNEY, VERNON E. | 189 — | 7x | |
| 17 — | 5857 | RIVERA, EDWIN | 189 — | 5x | |
| 18 — | 5444 | TROGDON, JACOB A. | 189 — | 4x | |
| 19 — | 6336 | MCGUIRE, JOHN F. | 189 — | 4x | |
| 20 — | 5096 | BROOKES, ALBERT | 189 — | 3x | |
| 21 — | 5423 | NORRIS, JOHN W. | 188 — | 8x | |
| 22 — | 5839 | DOBSON, WILLIAM J. | 188 — | 6x | |
| 23 — | 5885 | FLOOD, TERRENCE E. | 188 — | 5x | |
| 24 — | 1516 | MICHIE, MICHAEL P. | 188 — | 5x | |
| 25 — | 5490 | BAYGENTS, MATTHEW B. | 187 — | 6x | |
| 26 — | 1186 | TRIPPUTI, PETER | 187 — | 6x | |
| 27 — | 1014 | VIDAL, WILLIAM G. | 187 — | 5x | |
| 28 — | 5492 | JENNINGS, REBEKAH D. | 187 — | 4x | |
| 29 — | 6046 | SOUDERS, DAVID R. | 187 — | 3x | |
| 30 — | 6324 | YODER, DAVID S. | 187 — | 2x | |
| 31 — | 5432 | SMITH, STEPHEN N. | 187 — | 2x | |
| 32 — | 6416 | VILLAR, RICHARD M. | 187 — | 2x | |
| 33 — | 5027 | DAVID, LIZ | 186 — | 6x | |
| 34 — | 6001 | MCKRILL, CHRISTOPHER P. | 186 — | 5x | |
| 35 — | 6208 | WILLMS, SCOTT J. | 186 — | 4x | |
| 36 — | 6181 | BARBER, JR, JOHN E. | 186 — | 4x | |
| 37 — | 5369 | ROY, TODD | 186 — | 4x | |
| 38 — | 5912 | BAKER, THOMAS J. | 186 — | 2x | |
| 39 — | 6374 | HALSEY, MICHAEL W. | 185 — | 5x | |
| 40 — | 5913 | MCGRATH, JOHN M. | 185 — | 5x | |
| 41 — | 6252 | COTTON, JOHN P. | 185 — | 4x | |
| 42 — | 5038 | COPPERILL, ANTHONY J. | 185 — | 4x | |
| 43 — | 5016 | LONG, DANIEL F. | 185 — | 4x | |
| 44 — | 5767 | CANCIO, CARLOS F. | 185 — | 3x | |
| 45 — | 1642 | SNYDER, CLIFFORD A. | 185 — | 2x | |
| 46 — | 1016 | WILSON JR., DARRELL | 184 — | 6x | |

20 shots, timed fire, 25 yards

**SHARPSHOOTER — CIVILIAN**                                   **TOTAL COMPETED —  116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 47 — | 6068 | MCGINTY, DOUGLAS J. | 184 — | 4x | |
| 48 — | 6063 | FORMAN, LARRY C. | 184 — | 4x | |
| 49 — | 5245 | BENNETT, DAVID | 184 — | 4x | |
| 50 — | 1199 | MADSON, JEFFREY P. | 184 — | 3x | |
| 51 — | 6051 | SCHNEIDER, AL | 183 — | 5x | |
| 52 — | 5926 | MILITELLO, PETER S. | 183 — | 5x | |
| 53 — | 6003 | WILFONG III, WALTER W. | 183 — | 4x | |
| 54 — | 5875 | BENTON, ROBERT B. | 183 — | 4x | |
| 55 — | 1004 | KMIECIK, ANDREW A. | 183 — | 3x | |
| 56 — | 5942 | HAYNES, HOWARD L. | 183 — | 1x | |
| 57 — | 5957 | BEHNKE SR., WILLIAM E. | 182 — | 4x | |
| 58 — | 1344 | RUECKER, FRED A. | 182 — | 4x | |
| 59 — | 1161 | NICHOLS, RYAN W. | 182 — | 4x | |
| 60 — | 6360 | CHAMBERS III, JIMMIE J. | 182 — | 2x | |
| 61 — | 5677 | KATINGER, JOHN G. | 182 — | 2x | |
| 62 — | 1417 | MOSLEY, ALLEN D. | 182 — | 2x | |
| 63 — | 1341 | MONNIN, REBECCA A. | 182 — | 2x | |
| 64 — | 5780 | HORGAN, SCOTT | 181 — | 7x | |
| 65 — | 5895 | CARRAS, JAMES F. | 181 — | 3x | |
| 66 — | 5531 | PALMER, LARA L. | 181 — | 2x | |
| 67 — | 1110 | KELLY, WARREN W. | 181 — | 2x | |
| 68 — | 5132 | PICKARD, RICHARD J. | 181 — | 1x | |
| 69 — | 5545 | FISHER, WINDELL F. | 180 — | 5x | |
| 70 — | 5566 | ROBERTS, STEVEN C. | 180 — | 2x | |
| 71 — | 5030 | COHEN, HERBERT | 179 — | 3x | |
| 72 — | 1737 | BATTAGLIA, JEFFREY J. | 179 — | 3x | |
| 73 — | 5932 | BOWEN SR, STEVEN M. | 179 — | 2x | |
| 74 — | 5372 | CASSIDY, LAMBERT F. | 179 — | 2x | |
| 75 — | 5301 | DITTENHOFER, WILLIAM H. | 179 — | 1x | |
| 76 — | 6183 | WEHNER, JEFFERY T. | 178 — | 4x | |
| 77 — | 6264 | SUTHERLAND, DONALD M. | 178 — | 3x | |
| 78 — | 6103 | ROGERS, JAMES D. | 178 — | 2x | |
| 79 — | 1274 | LUMA, BIRDY B. | 178 — | 2x | |
| 80 — | 6041 | URBANIAK, PAUL A. | 177 — | 4x | |
| 81 — | 5644 | RIALS, MARK W. | 177 — | 1x | |
| 82 — | 5224 | WEIHL, DON E. | 177 — | 0x | |
| 83 — | 5100 | WALLACE, STEPHEN T. | 176 — | 2x | |
| 84 — | 1640 | TEKELLY, JOSEPH P. | 176 — | 2x | |
| 85 — | 5020 | RIFKIN, DAVID | 175 — | 5x | |
| 86 — | 1828 | NEGRON, ALBERTO | 175 — | 3x | |
| 87 — | 5807 | GERALD, RAY | 175 — | 2x | |
| 88 — | 1641 | REILLY, JOHN P. | 175 — | 2x | |
| 89 — | 1725 | SWING, SCOTT T. | 175 — | 1x | |
| 90 — | 1195 | RANKIN, DOUGLAS W. | 175 — | 1x | |
| 91 — | 5039 | RAHM, JOHN H. | 174 — | 3x | |
| 92 — | 1736 | SIWINSKI, RITA M. | 174 — | 2x | |
| 93 — | 1103 | TYREE, JAMES E. | 174 — | 2x | |
| 94 — | 5808 | GERALD, JEAN V. | 174 — | 1x | |
| 95 — | 1146 | PRIEDITIS, IGORS J. | 174 — | 1x | |
| 96 — | 1201 | IACONO, JOSEPH B. | 173 — | 4x | |
| 97 — | 1033 | SMITH, ROBERT L. | 173 — | 4x | |
| 98 — | 1704 | MILLER, ROBERT L. | 173 — | 3x | |
| 99 — | 6105 | MANNING, CRAIG A. | 173 — | 2x | |
| 100 — | 1785 | FISK, RICHARD L. | 173 — | 1x | |
| 101 — | 5293 | FLEMING, JAMES R. | 172 — | 3x | |
| 102 — | 5436 | HORNER, HARRY E. | 172 — | 1x | |
| 103 — | 1093 | PLANKEY, ORIE M. | 171 — | 3x | |
| 104 — | 5758 | MITTENBERGS, ARTHUR A. | 171 — | 2x | |
| 105 — | 1193 | JULIAN, GABRIEL J. | 171 — | 2x | |
| 106 — | 1023 | SCOTT, WILLIAM J. | 171 — | 1x | |
| 107 — | 1346 | HIDDINK, WILLIAM R. | 170 — | 2x | |
| 108 — | 6276 | PRICHARD, NATHAN | 169 — | 2x | |
| 109 — | 6140 | BRESTER, LAUREN M. | 164 — | 0x | |
| 110 — | 6245 | BLOOM, HOWARD R. | 162 — | 1x | |
| 111 — | 5693 | KRAVITZ, NEIL S. | 158 — | 1x | |
| 112 — | 5595 | MAXON, ROBERT G. | 154 — | 2x | |
| 113 — | 1518 | STAPLETON, THOMAS F. | 146 — | 0x | |
| 114 — | 1511 | NICHOLS, CHARLES D. | 139 — | 0x | |
| 115 — | 5214 | WAY, III, FREDERICK | 117 — | 0x | |
| 116 — | 1562 | TAYLOR, JACK | 0 — | 0x | |

MATCH 137 — 22 Caliber Timed Fire Match
20 shots, timed fire, 25 yards

## SHARPSHOOTER — POLICE                                    TOTAL COMPETED —    11

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 1708 | SGT HELMS, DONALD | 187 — | 4x | 10 — WINNER |
| 2 — | 6012 | MCNALLY, KYM M. | 182 — | 3x | |
| 3 — | 6074 | THOMPSON, TIMOTHY L. | 181 — | 4x | |
| 4 — | 5841 | MAIELLARO, MICHAEL | 181 — | 3x | |
| 5 — | 1711 | OFC NAPIER, JAMES M. | 180 — | 4x | |
| 6 — | 5934 | GREEN, MICHAEL A. | 178 — | 3x | |
| 7 — | 6211 | PAPPAS, NICK | 178 — | 2x | |
| 8 — | 1345 | OFC GARSIDE, JAMES S. | 176 — | 4x | |
| 9 — | 5830 | GODWIN, DOUGLAS | 175 — | 2x | |
| 10 — | 1158 | SGT BERKLEY, C A. | 174 — | 2x | |
| 11 — | 1155 | DET TAYLOR, JIMMIE E. | 146 — | 0x | |

## SHARPSHOOTER — SERVICE                                    TOTAL COMPETED —    8

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 6225 | PO1 OZMEN, JEFFREY L., NAVY | 189 — | 3x | 10 — WINNER |
| 2 — | 5742 | LTJG LEONG, JENNIFER E., USCG | 188 — | 5x | |
| 3 — | 5336 | CPT SHADE, STACEY R., USAF | 188 — | 4x | |
| 4 — | 5098 | PO1 NAGAZYNA, JOHN J., NAVY | 184 — | 5x | |
| 5 — | 1532 | MSG HINZMAN, RICHARD P., USA | 184 — | 4x | |
| 6 — | 6271 | PO2 PATTY, TREVOR D., NAVY | 183 — | 1x | |
| 7 — | 1827 | CWO WOOD, ALBERT B., USA | 159 — | 0x | |
| 8 — | 6197 | MSG DECHERT, JAMES O., USA | 158 — | 0x | |

## MARKSMAN — CIVILIAN                                    TOTAL COMPETED —    106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 1107 | WISE, RICHARD L. | 192 — | 3x | 10 — WINNER |
| 2 — | 5791 | TAYLOR, LLOYD W. | 191 — | 8x | 9 — 2ND |
| 3 — | 5856 | TORRES, JOSE O. | 190 — | 4x | 8 — 3RD |
| 4 — | 5964 | STOLTZFUS, STEVEN M. | 190 — | 2x | 7 — 4TH and below |
| 5 — | 5582 | TURNER, TIMOTHY C. | 188 — | 6x | 7 — 4TH and below |
| 6 — | 5898 | NASS, JEFFREY L. | 188 — | 5x | 7 — 4TH and below |
| 7 — | 1156 | STALF, JAMES A. | 187 — | 10x | 7 — 4TH and below |
| 8 — | 5735 | BUSSER, RONALD | 186 — | 6x | 7 — 4TH and below |
| 9 — | 6361 | FLEMING, BLAKE A. | 186 — | 4x | 4 — 4TH and below(Junior) |
| 10 — | 5323 | NEWCOMER, LINDA K. | 185 — | 5x | 7 — 4TH and below |
| 11 — | 5407 | BUSH, ROBERT L. | 185 — | 4x | 7 — 4TH and below |
| 12 — | 1638 | RUOHONEN, JOSEPH D. | 185 — | 2x | |
| 13 — | 1632 | TUOMI, ALEX R. | 185 — | 2x | |
| 14 — | 6338 | POTEKIN, DORA F. | 184 — | 5x | |
| 15 — | 5721 | JOHANNS, MICHAEL C. | 184 — | 5x | |
| 16 — | 5489 | HEDRICK, JACOB C. | 184 — | 4x | |
| 17 — | 1112 | SMITH, JAMES L. | 184 — | 3x | |
| 18 — | 1025 | GIUNTA, JAMES R. | 183 — | 4x | |
| 19 — | 6355 | GILLIES, JACK K. | 183 — | 2x | |
| 20 — | 5009 | KLECKA, AL | 183 — | 2x | |
| 21 — | 5049 | CARROLL JR, R. SCOTT | 182 — | 7x | |
| 22 — | 6127 | PFOFF, STANLEY W. | 182 — | 4x | |
| 23 — | 5893 | MILNER, THOMAS B. | 182 — | 4x | |
| 24 — | 5146 | FELBER, PHILIP | 182 — | 4x | |
| 25 — | 5975 | CORLEY, RAFE T. | 182 — | 3x | |
| 26 — | 5421 | HUBBARD, RAY | 182 — | 2x | |
| 27 — | 1188 | SETIAN, HARRY | 182 — | 2x | |
| 28 — | 6158 | BROWN, JOHN C. | 181 — | 4x | |
| 29 — | 5660 | WESTOCK, SUE | 181 — | 4x | |
| 30 — | 5509 | SUMMERS, KENDALL J. | 181 — | 4x | |
| 31 — | 5382 | TRUEBLOOD, VANESSA G. | 181 — | 4x | |
| 32 — | 6311 | PAPPALARDO, PAOLO | 181 — | 2x | |
| 33 — | 5592 | WRIGHT, CRAIG H. | 181 — | 1x | |
| 34 — | 6184 | KLEIN, ROBERT N. | 180 — | 4x | |
| 35 — | 5268 | ELLIS, WILLIAM J. | 180 — | 2x | |
| 36 — | 1163 | CREEKMORE, DAKOTA L. | 180 — | 1x | |
| 37 — | 1634 | LARSON, JESSE M. | 179 — | 3x | |
| 38 — | 6204 | MITCHELL, SCOTT P. | 179 — | 1x | |
| 39 — | 5716 | KITTLESON, JOHN S. | 178 — | 5x | |
| 40 — | 5464 | BORER, MATHIAS | 178 — | 3x | |
| 41 — | 1515 | HULLINGS, KIMBERLY C. | 178 — | 2x | |
| 42 — | 1009 | FUSCO, DAVID J. | 178 — | 2x | |
| 43 — | 5936 | PIMENTEL, ARTHUR G. | 178 — | 1x | |
| 44 — | 5077 | SCHWALM, RICHARD L. | 178 — | 1x | |
| 45 — | 6135 | FLETCHER, THOMAS C. | 177 — | 4x | |
| 46 — | 6024 | MORTLAND, THOMAS F. | 177 — | 2x | |
| 47 — | 5317 | WALSH, JOHN P. | 177 — | 1x | |
| 48 — | 1273 | HOLTZAPPLE, GALEN L. | 177 — | 1x | |

MATCH 137 — 22 Caliber Timed Fire Match
20 shots, timed fire, 25 yards

## MARKSMAN — CIVILIAN

TOTAL COMPETED — 106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 49 — | 5591 | WRIGHT, GARRETT H. | 176 — | 4x | |
| 50 — | 6009 | BURBARY, EUGENE J. | 176 — | 3x | |
| 51 — | 5379 | GAYKAN, STEPHEN A. | 176 — | 3x | |
| 52 — | 1102 | VICARS, KEITH W. | 176 — | 3x | |
| 53 — | 5294 | SHARP, R. MARK | 176 — | 2x | |
| 54 — | 1823 | WILLIAMS, GARY L. | 176 — | 2x | |
| 55 — | 1165 | CREEKMORE, SHANE V. | 176 — | 2x | |
| 56 — | 1164 | PERTGINIDES, CHELSEA N. | 176 — | 2x | |
| 57 — | 6076 | MCFADYEN, JOHN M. | 175 — | 3x | |
| 58 — | 1636 | MILLER, PATRICK W. | 175 — | 2x | |
| 59 — | 5022 | LILES, ROBERT S. | 173 — | 3x | |
| 60 — | 1724 | RIMAS, LEROY J. | 173 — | 3x | |
| 61 — | 1540 | TOMASZEK, PAUL | 173 — | 2x | |
| 62 — | 1021 | BEADLING, HAROLD H. | 172 — | 4x | |
| 63 — | 5079 | GRIFFETH, KWEN D. | 172 — | 1x | |
| 64 — | 5495 | DAVIS, BRUCE | 172 — | 1x | |
| 65 — | 5587 | BESSETTE, ARTHUR J. | 171 — | 2x | |
| 66 — | 6122 | CHESLEY, ROSS D. | 171 — | 1x | |
| 67 — | 6308 | DIDONATO, JOSEPH | 171 — | 0x | |
| 68 — | 6144 | TONEFF, STEVE N. | 170 — | 2x | |
| 69 — | 5130 | PERRY, STANLEY W. | 170 — | 1x | |
| 70 — | 1635 | GARDNER, CALVIN J. | 170 — | 1x | |
| 71 — | 1633 | LADD, JACK J. | 170 — | 1x | |
| 72 — | 5539 | THOMAS, HOLCOMBE | 169 — | 0x | |
| 73 — | 5055 | YARBOROUGH III, JOHN M. | 169 — | 0x | |
| 74 — | 6054 | GRANBERRY, ANDREW W. | 168 — | 2x | |
| 75 — | 5754 | HAGER, TERRY L. | 168 — | 2x | |
| 76 — | 5309 | CALLAHAN, TERRY | 168 — | 2x | |
| 77 — | 5384 | LITHERLAND, MELINDA A. | 167 — | 1x | |
| 78 — | 5366 | SAVINI, ROBERT J. | 167 — | 1x | |
| 79 — | 1154 | PESTLIN, NORM F. | 167 — | 1x | |
| 80 — | 6064 | BADIAK, RAY | 166 — | 0x | |
| 81 — | 5847 | LUTZ, MARK N. | 166 — | 0x | |
| 82 — | 6341 | SMART, GAYLE | 165 — | 2x | |
| 83 — | 5679 | WANDKE, SALLI | 165 — | 0x | |
| 84 — | 1149 | LANG, FRANK | 164 — | 0x | |
| 85 — | 1475 | KOLER, MARVIN A. | 163 — | 1x | |
| 86 — | 5399 | MORAN, JEFF | 162 — | 4x | |
| 87 — | 5348 | MITCHELL, GARY R. | 162 — | 2x | |
| 88 — | 1415 | PETRICKO, GEORGE D. | 162 — | 2x | |
| 89 — | 5661 | KOPINSKI, ROMAN | 161 — | 2x | |
| 90 — | 6131 | BORDER, GARY C. | 161 — | 1x | |
| 91 — | 1198 | CHASE, ELDON F. | 161 — | 1x | |
| 92 — | 1157 | STONE, WILLIAM JR. L. | 160 — | 1x | |
| 93 — | 5048 | WILD, HADLEY | 158 — | 1x | |
| 94 — | 1469 | ROBERTSON, WELDON A. | 157 — | 1x | |
| 95 — | 1024 | FOOTE, BRUCE W. | 157 — | 1x | |
| 96 — | 5593 | KACZMAREK, PAUL | 156 — | 2x | |
| 97 — | 5467 | PIETRAMALE, ANTHONY M. | 155 — | 2x | |
| 98 — | 5848 | DURHAM, ROBERT M. | 152 — | 1x | |
| 99 — | 1782 | KIMSEY, THOMAS W. | 150 — | 0x | |
| 100 — | 6083 | CHEN, KEVIN | 145 — | 0x | |
| 101 — | 6114 | FILLGROVE, KARL F. | 144 — | 0x | |
| 102 — | 1413 | WOOSLEY (JR.), MOSE M. | 143 — | 0x | |
| 103 — | 5987 | CARSON, LARRY D. | 135 — | 2x | |
| 104 — | 1039 | MILLIS, W J. | 120 — | 0x | |
| 105 — | 5091 | GRIFFETH, ALEXANDRA I. | 0 — | 0x | |
| 106 — | 1101 | PORTMAN, JAMES H. | 0 — | 0x | |

## MARKSMAN — POLICE / SERVICE

TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | | Award Points | |
|------|-------|-----------------|-------|---|--------------|---|
| 1 — | 5026 | 2LT EHRHARD, TIMOTHY D., USMC | 192 — | 5x | 10 — WINNER | |
| 2 — | 6097 | SSGT SLATER, KALLAN N., USAF | 190 — | 5x | 9 — 2ND | |
| 3 — | 6082 | PO1 WHALEY, MATHIAS D., USCG | 188 — | 3x | | |
| 4 — | 6289 | WO YARROW, GERARD A., NAVY | 186 — | 3x | | |
| 5 — | 6334 | PO1 DRAKE, ERIC M., USCG | 185 — | 5x | | |
| 6 — | 1729 | SGT HALE, JOHN M., USA | 183 — | 2x | | |
| 7 — | 1468 | CWO RATLEDGE, THOMAS L., USA | 182 — | 5x | | |
| 8 — | 1826 | SPC VICKERS, COREY A., USA | 182 — | 1x | | |
| 9 — | 1776 | MSG JONES, PETER A., USA | 180 — | 5x | | |
| 10 — | 1759 | SCPO CLELAND, DWIGHT C., NAVY | 175 — | 3x | | |
| 11 — | 1735 | CPO HANSEN, STEPHEN R., NAVY | 174 — | 1x | | |
| 12 — | 1706 | SGT TRAINOR, GEORGE P. | 174 — | 0x | | |

**MATCH 137 — 22 Caliber Timed Fire Match**

20 shots, timed fire, 25 yards

**MARKSMAN — POLICE / SERVICE**                                    **TOTAL COMPETED —   19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 13 — | 5950 | CAPT BUSCH, KENNETH L., NAVY | 173— | 3x | |
| 14 — | 1533 | LTC LEWIS, MICHAEL A., USA | 172— | 2x | |
| 15 — | 1784 | PO1 MEALER, KENNETH R., USCG | 167— | 1x | |
| 16 — | 5840 | MCCAFFREY, FRANCIS | 166— | 1x | |
| 17 — | 6104 | HALVORSEN, TIM L. | 155— | 3x | |
| 18 — | 6421 | VAN GELDER II, GORDON | 142— | 2x | |
| 19 — | 5846 | PO1 ROGERS, MICHAEL, NAVY | 133— | 0x | |

# MATCH 123 — 45 CALIBER TEAM CHAMPIONSHIP
National Match Course - 4-Member Teams

| 2007 National Matches - Camp Perry, Ohio | **FINAL RESULTS BULLETIN** | Teams Entered - 106 | Teams Firing - 105 |
|---|---|---|---|

**MATCH WINNER**  **PC121**  **USMC SCARLET**
Coach:  ZINGG, JERRY
Captain:  CWO FRALEY, JAMES R., USMC          **1124— 33x**

| | | |
|---|---|---|
| 1366 | SGT WALSH, MATTHEW , USMC | 280 — 5x |
| 1367 | SGT PEPPER, ADAM C., USMC | 284 — 6x |
| 1371 | GYSG ZINS, BRIAN H., USMC | 289 — 15x |
| 1374 | SSGT ALLENBAUGH, TROY L., USMC | 271 — 7x |

SIX COLT LAMINATED TROPHY PLAQUES AND 40 AWARD POINTS

**MATCH SECOND**  **PC142**  **SPRINGFIELD/NASHVILLE MATCHMASTERS BLUE**
Coach:  WILLIS, ROGER H.
Captain:  REITER, STEVE F.          **1123— 35x**

| | | |
|---|---|---|
| 1619 | REITER, STEVE F. | 290 — 13x |
| 1623 | PTL KASAT, GEORGE L. | 267 — 4x |
| 1624 | LANGE, DAVID I. | 280 — 8x |
| 5270 | LENARDSON, JAMES R. | 286 — 10x |

SIX NRA SILVER TONE MEDALS AND 36 AWARD POINTS

**MATCH THIRD**  **PC197**  **ULTRADOT**
Coach:  NO COACH
Captain:  STEINBRECHER, RON          **1119— 30x**

| | | |
|---|---|---|
| 1017 | CHANEY, JERRY M. | 277 — 4x |
| 5058 | STEINBRECHER, RON | 285 — 8x |
| 5581 | KANG, RICHARD | 273 — 6x |
| 5854 | CARTER, LAWRENCE B. | 284 — 12x |

SIX NRA BRONZE TONE MEDALS AND 28 AWARD POINTS

**HIGH JUNIOR TEAM**  **PC152**  **OHIO RIFLE AND PISTOL ASSOCIATION**
Coach:  TOTTS, FRED L.
Captain:  TOTTS, JOSEPH P.          **974— 13x**

| | | |
|---|---|---|
| 1161 | NICHOLS, RYAN W. | 236 — 0x |
| 1162 | TOTTS, JOSEPH P. | 258 — 1x |
| 1164 | PERTGINIDES, CHELSEA N. | 220 — 6x |
| 1165 | CREEKMORE, SHANE V. | 260 — 6x |

SIX PLAQUES

## CLASS / CATEGORY RANKING

# HIGH MASTER — STATE ASSOCIATION                    TOTAL COMPETED —  3

**WINNER**  **PC106**  **NYSRPA/SCOTTO**          40 AWARD POINTS
Coach:  VAN ZANDT, ERIC J.
Captain:  HALL, EDWIN C.          **1118 — 36x**

| | | |
|---|---|---|
| 1002 | SPEAR, GARY F. | 280 — 12x |
| 1196 | LOOMIS, HARVIE E. | 283 — 10x |
| 1277 | KRAYNAK, STEPHEN D. | 273 — 8x |
| 1278 | VAN ZANDT, ERIC J. | 282 — 6x |

**PC187**  **PENNSYLVANIA RIFLE AND PISTOL ASSOCIATION GO**
Coach:  DEAN, BRIAN
Captain:  URISH, JOSEPH A.          **1102 — 27x**

| | | |
|---|---|---|
| 1189 | URISH, JOSEPH A. | 277 — 6x |
| 1536 | KEYSER, BRIAN A. | 275 — 10x |
| 5381 | DEAN, BRIAN | 265 — 5x |
| 6115 | WALLANDER, RAYMOND R. | 285 — 6x |

**PC118**  **NORTH CAROLINA STATE BLUE**
Coach:  PALMER, LARA L.
Captain:  PALMER, LARA L.          **1100 — 26x**

| | | |
|---|---|---|
| 1414 | KORMANIK, GREGG A. | 271 — 1x |
| 5017 | RHODES, CECIL | 280 — 8x |
| 5376 | HARDESTY, DANIEL C. | 268 — 8x |
| 5533 | PALMER, WILLIAM G. | 281 — 9x |

# HIGH MASTER — OPEN CLUB                    TOTAL COMPETED —  4

**WINNER**  **PC143**  **TEAM SPRINGFIELD/NASHVILLE MATCHMASTER GRE**  40 AWARD POINTS
Coach:  RODRIQUEZ, RICARDO
Captain:  FARLEY, JOHN L.          **1108 — 24x**

| | | |
|---|---|---|
| 1621 | VALINTAKONIS, PAUL J. | 285 — 5x |
| 1622 | FARLEY, JOHN L. | 259 — 1x |
| 1625 | DEP RODRIQUEZ, RICARDO | 278 — 6x |
| 5953 | JOHNSON, CHRISTOPHER | 286 — 12x |

**PC196**  **ULTRADOT TOO**
Coach:  NO COACH
Captain:  SAUNDERS, KENNETH          **1097 — 22x**

| | | |
|---|---|---|
| 1688 | BALL, KEVIN J. | 275 — 8x |
| 1838 | REESE, RONALD | 275 — 3x |
| 5015 | SILVA, TONY G. | 273 — 4x |
| 5626 | SAUNDERS, KENNETH | 274 — 7x |

## HIGH MASTER — SERVICE                                       TOTAL COMPETED —     5

| WINNER | PC119 | **US ARMY BLUE** | | 40 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   WATSON, SEAN P. | | |
| | | Captain: ST JOHN, JASON M. | **1090 — 24x** | |
| | | 1281 SSG PARK, ROBERT S., USA | 277 — | 6x |
| | | 1283 SSG SOKOLOWSKI, ADAM , USA | 284 — | 7x |
| | | 1284 SSG HENDERSON, JAMES M., USA | 273 — | 8x |
| | | 1288 SSG WILSON, GREGORY S., USA | 256 — | 3x |

| SECOND | PC120 | **US ARMY GRAY** | | 36 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: SSG ROST, BRIAN W., USA | **1088 — 26x** | |
| | | 1279 SGT BARBER, TIMOTHY M., USA | 266 — | 4x |
| | | 1282 SFC DANIELS, ERIC G., USA | 266 — | 7x |
| | | 1285 SGT GASSER, MICHAEL S., USA | 277 — | 8x |
| | | 5873 SSG GROVER, LYMAN P., USA | 279 — | 7x |

| | PC111 | **USAR BLACK** | | |
|---|---|---|---|---|
| | | Coach:   MANGO, ROBERT M. | | |
| | | Captain: LTC TOLER, ALAN G., USA | **1077 — 22x** | |
| | | 1780 SSG LANTAGNE, BRENT J., USA | 275 — | 7x |
| | | 6154 CWO GABIOLA, RAY L., USA | 267 — | 9x |
| | | 6169 SFC MANGO, ROBERT M., USA | 260 — | 4x |
| | | 6387 LTC TOLER, ALAN G., USA | 275 — | 2x |

| | PC132 | **US MARINE RESERVE** | | |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: RHIEL, CLARK J. | **1077 — 16x** | |
| | | 1786 SGT MOORE, KEVIN L., USMC | 274 — | 5x |
| | | 1787 SSGT HEDRICK, JASON P., USMC | 273 — | 3x |
| | | 1788 SSGT WALKER, WILLIAM K., USMC | 268 — | 4x |
| | | 1793 SSGT WORRELL, KEVIN S., USMC | 262 — | 4x |

## MASTER — LOCAL CLUB                                         TOTAL COMPETED —     2

| WINNER | PC204 | **JACKSON SPORTSMEN** | | 40 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: LEWIS, THOMAS C. | **1063 — 22x** | |
| | | 1026 TANT, JUDY | 273 — | 11x |
| | | 5252 LEWIS, THOMAS C. | 260 — | 3x |
| | | 5874 BROWN, ROBERT L. | 272 — | 4x |
| | | 6087 DICKINSON, ROGER | 258 — | 4x |

| | PC202 | **12TH PRECINCT** | | |
|---|---|---|---|---|
| | | Coach:   SLIPPER, MICHAEL E. | | |
| | | Captain: SLIPPER, MICHAEL E. | **1043 — 19x** | |
| | | 6015 SLIPPER, WILLIAM C. | 256 — | 4x |
| | | 6016 SLIPPER, RYAN K. | 255 — | 3x |
| | | 6078 JOHNS, GARRISON B. | 260 — | 4x |
| | | 6310 HODGE, KEITH | 272 — | 8x |

## MASTER — STATE ASSOCIATION                                  TOTAL COMPETED —   10

| WINNER | PC163 | **MISSOURI SPORT SHOOTING ASSOC. GOLD** | | 40 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: FINLAY, KENT M. | **1113 — 24x** | |
| | | 5300 PEARSON, ERIC V. | 286 — | 6x |
| | | 5567 GUERRERO, CHRIS | 279 — | 10x |
| | | 5897 NOLES, PAUL B. | 283 — | 6x |
| | | 6109 FINLAY, KENT M. | 265 — | 2x |

| SECOND | PC193 | **ORPA MASTER** | | 36 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: POZO, RICHARD | **1099 — 16x** | |
| | | 1187 PTL KELLY, KEVIN | 273 — | 4x |
| | | 6141 VAN DE WEGHE, MATTHEW M. | 280 — | 3x |
| | | 6213 COOPER, DAVID L. | 283 — | 6x |
| | | 6345 POZO, RICHARD | 263 — | 3x |

| THIRD | PC181 | **ILLINOIS STATE RIFLE ASSOCIATION GOLD** | | 32 AWARD POINTS |
|---|---|---|---|---|
| | | Coach:   PARRILLO, ROBERT W. | | |
| | | Captain: MILEN, MICHAEL | **1080 — 20x** | |
| | | 1150 PTL PARRILLO, ROBERT W. | 263 — | 2x |
| | | 1276 LICHT, JEFF | 263 — | 2x |
| | | 6084 TURNER, STEVE | 275 — | 6x |
| | | 6385 MILEN, MICHAEL | 279 — | 10x |

| | PC140 | **WISCONSIN RIFLE AND PISTOL ASSOCIATION/AMERI(** | | |
|---|---|---|---|---|
| | | Coach:   NO COACH | | |
| | | Captain: KISSINGER, PHIL A. | **1080 — 18x** | |
| | | 6004 BREIT, DENNIS K. | 268 — | 6x |
| | | 6191 KISSINGER, PHIL A. | 268 — | 4x |

## MASTER — STATE ASSOCIATION                    TOTAL COMPETED — 10

**PC140**    **WISCONSIN RIFLE AND PISTOL ASSOCIATION/AMERIC**
Coach:   NO COACH
Captain:   KISSINGER, PHIL A.     **1080 — 18x**

    6207 GROSSHUESCH, ASHLIEGH S.    278 —   7x
    6246 VAN NESS, REED    266 —   1x

**PC150**    **ARIZONA STATE RIFLE AND PISTOL ASSOCIATION**
Coach:   NO COACH
Captain:   KLING, DON     **1075 — 20x**

    5014 MILAN, JON    275 —   5x
    5102 KLING, DON    275 —   5x
    5639 ZUREK, JOHN S.    274 —   5x
    6124 WELDON, WILLIAM W.    251 —   5x

**PC126**    **VIRGINIA GRAY**
Coach:   NO COACH
Captain:   BRYCZEK, CARY C.     **1064 — 18x**

    1829 HUFF, STEVE    276 —   8x
    5570 BACON, ALLAN    262 —   6x
    6257 BUCKMAN, MATTHEW T.    252 —   2x
    6325 THOMAS SR., PHILIP N.    274 —   2x

**PC167**    **WEST VIRGINIA STATE RIFLE AND PISTOL ASSOCIATI**
Coach:   WILLIAMS, EDWARD M.
Captain:   WILLIAMS, DELORES J.     **1049 — 17x**

    1105 SAGE, HERMAN L.    266 —   3x
    1762 WILLIAMS, DELORES J.    255 —   3x
    5220 MURPHY, WILLIAM J.    260 —   5x
    6283 REICHENBECHER, VERNON E.    268 —   6x

**PC103**    **WASHINGTON STATE ASSOCIATION**
Coach:   HATCH, DUANE B.
Captain:   SCHMITTLER, LINDELL C.     **1032 — 13x**

    5021 LECKY, JOHN H.    223 —   2x
    5080 SCHMITTLER, LINDELL C.    274 —   6x
    5120 SCHMOLKE, DAVID R.    261 —   2x
    5835 HAHN, PAUL A.    274 —   3x

**PC128**    **NEW JERSEY GOLD**
Coach:   GEMMILL, JOHN W.
Captain:   WESTOCK, MICHAEL S.     **1031 — 15x**

    1521 GEMMILL, JOHN W.    275 —   7x
    5028 YAMIN, FAISAL    255 —   1x
    5659 WESTOCK, MICHAEL S.    252 —   4x
    6267 MINGERAM, RICK    249 —   3x

**PC205**    **MRPA GOLD**
Coach:   NO COACH
Captain:   ZALEWSKI, RONALD J.     **1028 — 11x**

    1041 VANDENBERG, CHARLES W.    227 —   4x
    1416 PATRICK, BRIAN A.    267 —   2x
    5085 TOMAC, RANDY L.    269 —   3x
    6251 ZALEWSKI, RONALD S.    265 —   2x

## MASTER — OPEN CLUB/SERVICE                    TOTAL COMPETED — 4

WINNER    **PC144**    **SOUTH CAROLINA NATIONAL GUARD**     40 AWARD POINTS
Coach:   WADE, NATHAN
Captain:   SSG HENSON, MITCH R., USA     **1067 — 17x**

    1761 SGT SELLERS, JOSEPH C., USA    264 —   4x
    5564 SSG HENSON, MITCH R., USA    274 —   6x
    5565 SGT PRICE, CHRISTOPHER J., USA    264 —   4x
    5870 SGT WADE, NATHAN , USA    265 —   3x

**PC149**    **US AIR FORCE**
Coach:   SLATER, KALLAN N.
Captain:   LTC TESKEY, MARK S., USAF     **1063 — 21x**

    5209 LTC ROZIER, ARTHUR E., USAF    263 —   6x
    6150 LTC MCCORMICK, DAVID C., USAF    262 —   3x
    6237 SSGT AGURYANOV, SERGEY V., USAF    273 —   9x
    6389 COL HAYS, MARK S., USAF    265 —   3x

**PC151**    **LES BAER CUSTOM**
Coach:   RADFORD, KIM R.
Captain:   HOBART, KIMBERLY L.     **1054 — 21x**

    1153 HOBART, KIMBERLY L.    278 —   5x
    5904 CHATTERTON, KATHY S.    273 —   6x
    6137 RADFORD, KIM R.    270 —   7x
    6249 SCOTT-JACKSON, DENISE    233 —   3x

## MATCH 123 — .45 CALIBER TEAM CHAMPIONSHIP
National Match Course - 4-Member Teams

**MASTER — OPEN CLUB/SERVICE**      **TOTAL COMPETED — 4**

| | | | |
|---|---|---|---|
| **PC158** | **US NAVY RESERVE BLUE** | | |
| | Coach: NO COACH | | |
| | Captain: CAPT OBENOUR, BRENT J., NAVY | **1042 — 22x** | |
| | 5098 PO1 NAGAZYNA, JOHN J., NAVY | 254 — | 4x |
| | 5711 CAPT OBENOUR, BRENT J., NAVY | 284 — | 5x |
| | 6050 CDR CELIA, GINO , NAVY | 284 — | 11x |
| | 6339 LT JUNEK, JOHN M., NAVY | 220 — | 2x |

**EXPERT — LOCAL CLUB**      **TOTAL COMPETED — 7**

WINNER    **PC207**    **GRAND RAPIDS RIFLE AND PISTOL CLUB**     40 AWARD POINTS
Coach: KEELEAN, BRIAN H.
Captain: KEELEAN, BRIAN H.     **1070 — 25x**

| | | |
|---|---|---|
| 5232 KEELEAN, BRIAN H. | 259 — | 6x |
| 5352 DUNN, TERRENCE G. | 267 — | 6x |
| 6089 DITTMER, GUENTHER J. | 266 — | 2x |
| 6248 JACKSON, JOLAN D. | 278 — | 11x |

SECOND    **PC172**    **CINCINNATI REVOLVER CLUB**     36 AWARD POINTS
Coach: NO COACH
Captain: BALLMANN, EUGENE JR. R.     **1042 — 21x**

| | | |
|---|---|---|
| 1032 HESTER, JOHN J. | 277 — | 5x |
| 5608 BALLMANN, EUGENE JR. R. | 246 — | 1x |
| 6088 REICHART, MICHAEL R. | 251 — | 7x |
| 6190 PATTON, JAMES E. | 268 — | 8x |

**PC141**    **BUTLER COUNTY SPORTSMEN CLUB**
Coach: NO COACH
Captain: TUDOR, PAUL R.     **1034 — 19x**

| | | |
|---|---|---|
| 5349 TUDOR, PAUL R. | 248 — | 3x |
| 5350 TUDOR, CHAD H. | 266 — | 5x |
| 6268 DILLEY, ERIC A. | 264 — | 5x |
| 6269 DILLEY II, MARVIN E. | 256 — | 6x |

**PC148**    **PONCE EXPERT**
Coach: NO COACH
Captain: CANCIO, CARLOS F.     **1031 — 12x**

| | | |
|---|---|---|
| 5697 VEGA, MICHAEL J. | 270 — | 5x |
| 5705 HERNANDEZ, GUILLERMO | 244 — | 2x |
| 5767 CANCIO, CARLOS F. | 250 — | 2x |
| 6348 RODRIGUEZ, JOSE A. | 267 — | 3x |

**PC190**    **LEWISTOWN PISTOL CLUB GOLD**
Coach: ADAMS, DONALD J.
Captain: KELLY JR., PATRICK D.     **1024 — 19x**

| | | |
|---|---|---|
| 1006 GIBBONS, STEVEN E. | 279 — | 8x |
| 5847 LUTZ, MARK N. | 210 — | 1x |
| 6290 KELLY JR., PATRICK D. | 264 — | 6x |
| 6320 FORD, JERRY K. | 271 — | 4x |

**PC146**    **GRANITE STATE PISTOL TEAM**
Coach: GILBERTI, PAUL A.
Captain: GAYKAN, STEPHEN A.     **1018 — 9x**

| | | |
|---|---|---|
| 1342 BAILEY, JAMES R. | 266 — | 4x |
| 5342 MCNALLY, JOHN T. | 251 — | 2x |
| 5347 BESAW, WAYNE S. | 244 — | 1x |
| 5638 DUTTON, WILLIAM | 257 — | 2x |

**PC113**    **ANNE ARUNDEL FISH AND GAME**
Coach: HOLLINGSHEAD, JOHN L.
Captain: STRIFFLER, PAUL J.     **904 — 11x**

| | | |
|---|---|---|
| 5317 WALSH, JOHN P. | 189 — | 1x |
| 5627 STRIFFLER, PAUL J. | 258 — | 5x |
| 5901 HOLLINGSHEAD, JOHN L. | 263 — | 3x |
| 5947 GRAVES, ERICK N. | 194 — | 2x |

**EXPERT — STATE ASSOCIATION**      **TOTAL COMPETED — 24**

WINNER    **PC194**    **ORPA EXPERT**     40 AWARD POINTS
Coach: NO COACH
Captain: KNOPP, BRUCE A.     **1055 — 17x**

| | | |
|---|---|---|
| 1020 TABALUS, RON | 267 — | 5x |
| 1470 KNACK, JOHN R. | 251 — | 0x |
| 1798 KNOPP, BRUCE A. | 270 — | 5x |
| 6086 LAPCHYNSKI, TERRANCE M. | 267 — | 7x |

SECOND    **PC102**    **TSRA GOLD**     36 AWARD POINTS
Coach: CANFIELD, VAN M.
Captain: CANFIELD, VAN M.     **1043 — 27x**

| | | |
|---|---|---|
| 1270 MCKEEVER, CARROLL E. | 274 — | 11x |
| 5948 HOWLAND, DAVID E. | 267 — | 2x |

# MATCH 123 — 45 CALIBER TEAM CHAMPIONSHIP
### National Match Course - 4-Member Teams

**EXPERT — STATE ASSOCIATION**                               **TOTAL COMPETED —  24**

| | | | | |
|---|---|---|---|---|
| SECOND | **PC102** | **TSRA GOLD** | | 36 AWARD POINTS |
| | | Coach:   CANFIELD, VAN M. | | |
| | | Captain: CANFIELD, VAN M. | **1043 —** | **27x** |
| | | 6176 CANFIELD, VAN M. | 249 — | 5x |
| | | 6203 TINKHAM, TOM | 253 — | 4x |
| | | | | |
| THIRD | **PC191** | **COLORADO STATE SHOOTING ASSOCIATION** | | 32 AWARD POINTS |
| | | Coach:   HOLT, CHUCK | | |
| | | Captain: LOCATELLI, STEPHEN | **1043 —** | **12x** |
| | | 1778 LACKEY, CURTIS D. | 263 — | 2x |
| | | 1800 LOCATELLI, STEPHEN | 263 — | 2x |
| | | 5301 DITTENHOFER, WILLIAM H. | 236 — | 3x |
| | | 5400 HOLT, CHUCK | 281 — | 5x |
| | | | | |
| FOURTH | **PC105** | **NYSRPA/MAISANO** | | 32 AWARD POINTS |
| | | Coach:   NO COACH | | |
| | | Captain: WEMPLE, DAVID M. | **1038 —** | **17x** |
| | | 1005 RIZZO, RUSSELL J. | 266 — | 5x |
| | | 5325 KORN, PAUL M. | 246 — | 5x |
| | | 5829 KILMER, JOHN P. | 246 — | 4x |
| | | 5923 MARTINDALE, BRUCE C. | 280 — | 3x |
| | | | | |
| FOURTH | **PC116** | **NORTH CAROLINA STATE RED** | | 32 AWARD POINTS |
| | | Coach:   NO COACH | | |
| | | Captain: COLOTTA, JAMES E. | **1035 —** | **9x** |
| | | 5202 HORNE, NORMAN G. | 270 — | 2x |
| | | 5586 DENBLEYKER, ROBERT | 254 — | 5x |
| | | 5868 COLOTTA, JAMES E. | 258 — | 1x |
| | | 6142 PREST, DAVID C. | 253 — | 1x |
| | | | | |
| FOURTH | **PC171** | **MASSACHUSETSS G.O.A.L. GOLD** | | 32 AWARD POINTS |
| | | Coach:   NO COACH | | |
| | | Captain: HOLMES, DONALD G. | **1032 —** | **20x** |
| | | 5355 LALANCETTE, PAUL J. | 250 — | 5x |
| | | 5406 STEN, RICHARD W. | 266 — | 8x |
| | | 5713 PANE, DONALD N. | 256 — | 4x |
| | | 5733 HOLMES, DONALD G. | 260 — | 3x |
| | | | | |
| | **PC124** | **FLORIDA SPORTS SHOOTING ASSOCIATION RED** | | |
| | | Coach:   GLADWELL, JOAN D. | | |
| | | Captain: ERICKSON, RANDY D. | **1032 —** | **16x** |
| | | 1271 ERICKSON, RANDY D. | 271 — | 4x |
| | | 5284 GARCIA, DENNIS V. | 262 — | 4x |
| | | 5490 BAYGENTS, MATTHEW B. | 252 — | 3x |
| | | 5537 BAYGENTS, DANA D. | 247 — | 5x |
| | | | | |
| | **PC129** | **NEW JERSEY SILVER** | | |
| | | Coach:   NO COACH | | |
| | | Captain: GLIDDEN, A. EDWARD | **1028 —** | **11x** |
| | | 5324 BAUGHMAN, RICH | 243 — | 1x |
| | | 5414 GLIDDEN, A. EDWARD | 263 — | 3x |
| | | 5991 JENKINS, MARK H. | 252 — | 3x |
| | | 6061 GLITZ, NORMAN | 270 — | 4x |
| | | | | |
| | **PC185** | **MINNESOTA STATE RIFLE AND REVOLVER BLUE** | | |
| | | Coach:   VESPA, JOHN J. | | |
| | | Captain: VESPA, JOHN J. | **1020 —** | **16x** |
| | | 1774 OFC ABRAHAM, GREG | 270 — | 5x |
| | | 5039 RAHM, JOHN H. | 235 — | 3x |
| | | 5910 VESPA, JOHN J. | 269 — | 4x |
| | | 5959 FLEMING, CHRISTOPHER A. | 246 — | 4x |
| | | | | |
| | **PC107** | **NYSRPA/SMITH** | | |
| | | Coach:   NO COACH | | |
| | | Captain: BAUMANN, HARRY A. | **1008 —** | **12x** |
| | | 5176 SMITH, RICHARD S. | 260 — | 4x |
| | | 5395 BAUMANN, HARRY A. | 250 — | 1x |
| | | 5527 HENSCHEL, ROBERT R. | 258 — | 5x |
| | | 6321 PETERSON, GARY P. | 240 — | 2x |
| | | | | |
| | **PC110** | **CONNECTICUT ONE** | | |
| | | Coach:   LERZ, FRANCIS D. | | |
| | | Captain: LERZ, FRANCIS D. | **1008 —** | **11x** |
| | | 1186 TRIPPUTI, PETER | 249 — | 2x |
| | | 1775 SPERRY, ROGER | 243 — | 4x |
| | | 6133 WASILNAK, FRANCES E. | 255 — | 2x |
| | | 6300 CLARK, LARRY | 261 — | 3x |
| | | | | |
| | **PC188** | **PENNSYLVANIA RIFLE AND PISTOL ASSOCIATION SIL** | | |
| | | Coach:   NO COACH | | |
| | | Captain: KRIEK, DENNIS | **1005 —** | **12x** |
| | | 5497 MCDONALD, DERMID B. | 236 — | 4x |
| | | 5695 KRIEK, DENNIS | 249 — | 3x |

**EXPERT — STATE ASSOCIATION**                                    **TOTAL COMPETED —   24**

**PC188  PENNSYLVANIA RIFLE AND PISTOL ASSOCIATION SIL**
Coach:    NO COACH
Captain:  KRIEK, DENNIS                                    **1005 —  12x**

    5813 WELCH, STEVEN L.                    255 —   2x
    6037 LLOYD, JEFFREY J.                   265 —   3x

**PC180  ILLINOIS STATE RIFLE ASSOCIATION SILVER**
Coach:    NO COACH
Captain:  DERVIS, JOHN W.                              **1002 —  11x**

    1037 GUTKNECHT, DAN T.                   245 —   2x
    1096 STOCKTON, KENNY L.                  256 —   4x
    5433 PRICE, WAYNE A.                     244 —   1x
    5560 WOLFLICK, RONALD B.                 257 —   4x

**PC165  WEST VIRGINIA BLUE**
Coach:    NO COACH
Captain:  WHITE, R.  ALLEN                              **993 —  16x**

    1510 ROBINSON, JOE D.                    243 —   3x
    5090 NELSON, EDWARD M.                   236 —   4x
    5777 GODBEY, ALAN L.                     255 —   4x
    6299 WHITE, R.  ALLEN                    259 —   5x

**PC192  ISRPA**
Coach:    WILHELM, CHARLES R.
Captain:  WEHNER, GERALD E.                             **975 —   6x**

    1869 WOLFF, MICHAEL                      230 —   0x
    5436 HORNER, HARRY E.                    260 —   2x
    5985 PETERSEN, THOMAS W.                 243 —   1x
    6183 WEHNER, JEFFERY T.                  242 —   3x

**PC162  PUERTO RICO PISTOL TEAM**
Coach:    NEGRON, ALBERTO
Captain:  NEGRON, ALBERTO                               **966 —   7x**

    5856 TORRES, JOSE O.                     238 —   0x
    5857 RIVERA, EDWIN                       229 —   3x
    5859 ORTEGA, FRANCISCO                   239 —   2x
    6238 GONZALEZ, GIOVANNI                  260 —   2x

**PC138  WISCONSIN RIFLE AND PISTOL ASSOCIATION/SWISS**
Coach:    NO COACH
Captain:  PROULX, JAMES R.                              **960 —   8x**

    1011 PROULX, JAMES R.                    253 —   4x
    5885 FLOOD, TERRENCE E.                  245 —   0x
    6208 WILLMS, SCOTT J.                    226 —   2x
    6291 KORTSCH, PATRICK J.                 236 —   2x

**PC203  MRPA LEAD**
Coach:    NO COACH
Captain:  ZALEWSKI, RONALD J.                           **951 —  12x**

    1629 OAKEY, THOMAS H.                    234 —   2x
    1640 TEKELLY, JOSEPH P.                  248 —   3x
    5061 RYCKEGHEM, KARL L.                  236 —   4x
    6264 SUTHERLAND, DONALD M.               233 —   3x

**PC109  CONNECTICUT TWO**
Coach:    VALINTAKONIS, DAVID P.
Captain:  VALINTAKONIS, DAVID P.                        **948 —  15x**

    5023 GOSS, MARY                          240 —   3x
    5136 OHM, WILLIAM H.                     247 —   2x
    5819 MILLER, E. DAVID                    230 —   6x
    6132 WASILNAK, MARC R.                   231 —   4x

**PC169  MASSCHUSETTS G.O.A.L. BLUE**
Coach:    NO COACH
Captain:  HAWKINS, RON                                  **932 —  10x**

    5018 HAWKINS, RON                        265 —   4x
    5069 RODMAN, MARK                        212 —   3x
    5538 BLACKMAN, DANA B.                   244 —   2x
    5654 BENSON, DENNIS R.                   211 —   1x

**PC183  MINNESOTA RIFLE AND REVOLVER ASSOCIATION**
Coach:    LANO, LLOYD J.
Captain:  LANO, LLOYD J.                                **922 —  15x**

    1560 HUNT, ROGER M.                      249 —   6x
    5507 BAKER, JOANNE M.                    253 —   5x
    5508 SCHULTZ, DAVID C.                   218 —   1x
    5721 JOHANNS, MICHAEL C.                 202 —   3x

**PC186  MARYLAND STATE RIFLE AND PISTOL ASSOCIATION**
Coach:    WILLATS, THOMAS R.
Captain:  ANDREWS, JEFF                                 **922 —   9x**

    5092 WILLATS, THOMAS R.                  245 —   5x
    5693 KRAVITZ, NEIL S.                    192 —   3x

## EXPERT — STATE ASSOCIATION                                    TOTAL COMPETED — 24

| | PC186 | **MARYLAND STATE RIFLE AND PISTOL ASSOCIATION** | | |
|---|---|---|---|---|
| | | Coach:   WILLATS, THOMAS R. | | |
| | | Captain: ANDREWS, JEFF | **922 —** | **9x** |
| | | 5842 ANDREWS, JEFF | 259 — | 0x |
| | | 5869 CAVEN, TIMOTHY H. | 226 — | 1x |
| | PC137 | **WISCONSIN RIFLE AND PISTOL ASSOCIATION/MUENS** | | |
| | | Coach:   NO COACH | | |
| | | Captain: STEENBLOCK, DAVID H. | **921 —** | **10x** |
| | | 1094 STEENBLOCK, DAVID H. | 249 — | 0x |
| | | 5716 KITTLESON, JOHN S. | 217 — | 2x |
| | | 6090 JACKSON, WALTER E. | 262 — | 6x |
| | | 6353 JACOBUS, ALLAN | 193 — | 2x |
| | PC139 | **WISCONSIN RIFLE AND PISTOL ASSOCIATION/LIMBUF** | | |
| | | Coach:   NO COACH | | |
| | | Captain: DAVIS, BRUCE | **910 —** | **5x** |
| | | 1199 MADSON, JEFFREY P. | 217 — | 0x |
| | | 5044 BRACK, JOHN | 228 — | 0x |
| | | 5495 DAVIS, BRUCE | 218 — | 2x |
| | | 6085 CHANG, MARCUS P. | 247 — | 3x |

## EXPERT — POLICE                                    TOTAL COMPETED — 5

| | | | | | |
|---|---|---|---|---|---|
| WINNER | PC156 | **MICHIGAN STATE POLICE GOLD** | | 40 AWARD POINTS | |
| | | Coach:   MCNALLY, KYM M. | | | |
| | | Captain: MCNALLY, KYM M. | **1058 —** | **15x** | |
| | | 5298 FRIES, SUSAN M. | 263 — | 4x | |
| | | 5725 GRIFFITHS, JAMES D. | 268 — | 6x | |
| | | 5934 GREEN, MICHAEL A. | 250 — | 0x | |
| | | 6404 HARMON, STEVEN E. | 277 — | 5x | |
| SECOND | PC147 | **CHICAGO POLICE PISTOL TEAM** | | 36 AWARD POINTS | |
| | | Coach:   NO COACH | | | |
| | | Captain: POREMBA, TARA | **982 —** | **11x** | |
| | | 5179 POREMBA, TARA | 244 — | 1x | |
| | | 5841 MAIELLARO, MICHAEL | 226 — | 3x | |
| | | 6156 KEEFE, MICHAEL P. | 253 — | 4x | |
| | | 6214 PECK, JAMES | 259 — | 3x | |
| | PC200 | **BALTIMORE FOP 3 GOLD** | | | |
| | | Coach:   NO COACH | | | |
| | | Captain: SGT HELMS, DONALD | **958 —** | **10x** | |
| | | 1708 SGT HELMS, DONALD | 270 — | 6x | |
| | | 1710 SGT KRAMER, DONALD F. | 238 — | 0x | |
| | | 1711 OFC NAPIER, JAMES M. | 234 — | 3x | |
| | | 1712 SGT STONE, WILLIAM | 216 — | 1x | |
| | PC155 | **MICHIGAN STATE POLICE BLUE** | | | |
| | | Coach:   VAN LOPIK, DAVID J. | | | |
| | | Captain: VAN LOPIK, DAVID J. | **948 —** | **5x** | |
| | | 5428 VAN LOPIK, DAVID J. | 237 — | 1x | |
| | | 6074 THOMPSON, TIMOTHY L. | 240 — | 1x | |
| | | 6104 HALVORSEN, TIM L. | 205 — | 1x | |
| | | 6278 HARSHBERGER, STEPHEN D. | 266 — | 2x | |
| | PC201 | **BALTIMORE FOP 3 BLUE** | | | |
| | | Coach:   NO COACH | | | |
| | | Captain: SGT TRAINOR, GEORGE P. | **806 —** | **6x** | |
| | | 1706 SGT TRAINOR, GEORGE P. | 220 — | 1x | |
| | | 1707 OFC HNATYSHYN, TARAS L. | 201 — | 3x | |
| | | 1709 SGT LEE, ALEXANDER C. | 187 — | 1x | |
| | | 1713 OFC MACKENZIE, ROBERT S. | 198 — | 1x | |

## EXPERT — OPEN CLUB                                    TOTAL COMPETED — 10

| | | | | | |
|---|---|---|---|---|---|
| WINNER | PC184 | **RANFURLEY/NASEBY PISTOL CLUB** | | 40 AWARD POINTS | |
| | | Coach:   NO COACH | | | |
| | | Captain: SIROIS, RICHARD J. | **1066 —** | **21x** | |
| | | 1010 FRANCIS, JOHN G. | 262 — | 6x | |
| | | 5285 PALUMBO, JAMES A. | 266 — | 4x | |
| | | 5806 FOLEY, JACK | 278 — | 5x | |
| | | 5828 SIROIS, RICHARD J. | 260 — | 6x | |
| SECOND | PC153 | **OHINKY GOLD** | | 36 AWARD POINTS | |
| | | Coach:   DEMICHELE, PAUL V. | | | |
| | | Captain: DEMICHELE, PAUL V. | **1044 —** | **16x** | |
| | | 1535 GUNDY, DONALD A. | 263 — | 6x | |
| | | 5768 WOOD, GLEN E. | 254 — | 4x | |
| | | 6096 DEMICHELE, PAUL V. | 269 — | 5x | |
| | | 6178 HART, WILLIAM A. | 258 — | 1x | |

# MATCH 123 — 45 CALIBER TEAM CHAMPIONSHIP
National Match Course - 4-Member Teams

| **EXPERT — OPEN CLUB** | | | **TOTAL COMPETED —** | **10** |
|---|---|---|---|---|

**THIRD**   **PC157**   **EWSA SOUTHERN INDIANA PLUS**      32 AWARD POINTS

Coach: NO COACH
Captain: SNYDER, MICHAEL W.     **1041 — 15x**

| 1098 | SNYDER, MICHAEL W. | 257 — | 5x |
| 5432 | SMITH, STEPHEN N. | 260 — | 3x |
| 5595 | MAXON, ROBERT G. | 267 — | 2x |
| 6065 | DISON, LARRY A. | 257 — | 5x |

**PC182**   **EWORLD SHOOTING**

Coach: BRIDGES, DAVID D.
Captain: BRIDGES, DAVID D.     **1016 — 14x**

| 5107 | HIRASUNA, STEPHEN M. | 260 — | 3x |
| 5306 | BRIDGES, DAVID D. | 242 — | 2x |
| 6032 | SILVA, ANTONE E. | 252 — | 5x |
| 6081 | SCHIRADO, ALLEN J. | 262 — | 4x |

**PC199**   **POLARIS SHOOTING CLUB**

Coach: NO COACH
Captain: NAMYNANIK, ANDREW N.     **992 — 9x**

| 1007 | PANGBURN, ROBERT K. | 238 — | 3x |
| 1104 | POWERS II, RICHARD J. | 262 — | 3x |
| 1340 | DUTTON, LESLIE A. | 248 — | 2x |
| 5165 | DWORAK, JOHN H. | 244 — | 1x |

**PC117**   **CAROLINA**

Coach: NO COACH
Captain: MILLIS, W J.     **988 — 9x**

| 5132 | PICKARD, RICHARD J. | 247 — | 0x |
| 5292 | GOOD III, JAMES O. | 253 — | 2x |
| 5494 | SALYER, DAVID C. | 248 — | 3x |
| 5735 | BUSSER, RONALD | 240 — | 4x |

**PC112**   **BOB'S RANGERS**

Coach: JARVIS, FRED R.
Captain: JACKSON, ROBERT     **981 — 17x**

| 1036 | GILMORE, PARK K. | 271 — | 7x |
| 5450 | JACKSON, ROBERT | 240 — | 4x |
| 5451 | JARVIS, FRED R. | 262 — | 4x |
| 6144 | TONEFF, STEVE N. | 208 — | 2x |

**PC125**   **VIRGINIA NORFORK COUNTY RIFL RELOVER CLUB**

Coach: NO COACH
Captain: PRAYNER, ARTHUR J.     **970 — 15x**

| 1013 | WALBROEHL, WILLIAM G. | 249 — | 6x |
| 1014 | VIDAL, WILLIAM G. | 229 — | 1x |
| 5082 | PRAYNER, ARTHUR J. | 238 — | 4x |
| 5397 | BONNER, GEORGE | 254 — | 4x |

**PC206**   **RETIRED NAVY SHOOTERS ASSOCIATION**

Coach: NO COACH
Captain: SNYDER, CLIFFORD A.     **963 — 7x**

| 1343 | REINHOLD, WILLIAM B. | 209 — | 1x |
| 1642 | SNYDER, CLIFFORD A. | 242 — | 1x |
| 5034 | PAULEY, R. D. | 251 — | 1x |
| 6229 | BEHNKE, MICHAEL J. | 261 — | 4x |

**PC104**   **DELAWARE STATE PISTOL CLUB GOLD**

Coach: LINDBERGH, HAL
Captain: LINDBERGH, HAL     **941 — 13x**

| 5200 | MAIER, HENRY P. | 250 — | 4x |
| 5795 | PIERCE, OTHA C. | 216 — | 1x |
| 6117 | LINDBERGH, HAL | 266 — | 7x |
| 6308 | DIDONATO, JOSEPH | 209 — | 1x |

| **EXPERT — SERVICE** | | | **TOTAL COMPETED —** | **5** |
|---|---|---|---|---|

**WINNER**   **PC161**   **US NAVY RESERVE GOLD**      40 AWARD POINTS

Coach: NO COACH
Captain: CPO HANSEN, STEPHEN R., NAVY     **1068 — 22x**

| 1185 | CDR KILLINGSWORTH, STEVEN M., NAVY | 264 — | 5x |
| 1825 | CDR CLOSE, STEPHEN M., NAVY | 262 — | 2x |
| 5519 | LCDR REITER, JOSHUA , NAVY | 283 — | 10x |
| 6329 | CDR BRATTON, GEORGE A., NAVY | 259 — | 5x |

**SECOND**   **PC198**   **US COAST GUARD**      36 AWARD POINTS

Coach: MEALER, KENNETH R.
Captain: LT FLEMING, LEE A., USCG     **1065 — 26x**

| 5334 | CPO FLEMING, WES R., USCG | 269 — | 8x |
| 6082 | PO1 WHALEY, MATHIAS D., USCG | 247 — | 2x |
| 6349 | LT JANSEN, VINCENT J., USCG | 278 — | 10x |
| 6362 | LT FLEMING, LEE A., USCG | 271 — | 6x |

## EXPERT — SERVICE

TOTAL COMPETED — 5

**PC159** **US NAVY GOLD**
Coach: CHAVEZ, MARCO A.
Captain: CDR CARTER, TED W., NAVY · 1039 — 12x

| | | | |
|---|---|---|---|
| 5221 | CDR CARTER, TED W., NAVY | 264 — | 2x |
| 5377 | PO1 HUGHES, JOHN E., NAVY | 244 — | 2x |
| 6194 | CDR STEVERMER, PAUL, NAVY | 282 — | 6x |
| 6295 | CPO CORNWALL, MICHAEL J., NAVY | 249 — | 2x |

**PC101** **NORTH CAROLINA NATIONAL GUARD**
Coach: SHELTON, PAUL S.
Captain: SPC SHELTON, PAUL S., USA · 963 — 11x

| | | | |
|---|---|---|---|
| 1468 | CWO RATLEDGE, THOMAS L., USA | 221 — | 0x |
| 1617 | SFC BRINKLEY, JOHN A., USA | 262 — | 3x |
| 1728 | SPC SHELTON, PAUL S., USA | 251 — | 4x |
| 1729 | SGT HALE, JOHN M., USA | 229 — | 4x |

**PC122** **USAF FIRST**
Coach: DECHERT, JAMES O.
Captain: CWO DENSON, HUBERT D., USA · 913 — 14x

| | | | |
|---|---|---|---|
| 1827 | CWO WOOD, ALBERT B., USA | 274 — | 4x |
| 6159 | CWO DENSON, HUBERT D., USA | 240 — | 4x |
| 6197 | MSG DECHERT, JAMES O., USA | 197 — | 1x |
| 6302 | SGT TAYLOR, CRAIG S., USA | 202 — | 5x |

## SHARPSHOOTER — LOCAL CLUB

TOTAL COMPETED — 4

WINNER **PC176** **CEDAR RAPIDS PISTOL CLUB** · 40 AWARD POINTS
Coach: PORTER, PAUL D.
Captain: PORTER, PAUL D. · 1007 — 14x

| | | | |
|---|---|---|---|
| 5621 | FRIDLEY, ROBERT A. | 269 — | 5x |
| 5710 | HUNT, THOMAS E. | 244 — | 4x |
| 5946 | FULTON, MIKE | 242 — | 5x |
| 6127 | PFOFF, STANLEY W. | 252 — | 0x |

**PC134** **BRAINTREE BLUE**
Coach: NO COACH
Captain: HANSON, BRUCE P. · 982 — 12x

| | | | |
|---|---|---|---|
| 1025 | GIUNTA, JAMES R. | 230 — | 3x |
| 5100 | WALLACE, STEPHEN T. | 249 — | 2x |
| 5266 | MCCARTHY, CHARLES E. | 253 — | 2x |
| 5702 | HANSON, BRUCE P. | 250 — | 5x |

**PC135** **SUNNYVALE ROD AND GUN CLUB**
Coach: YARBOROUGH III, JOHN M.
Captain: DAVID, LIZ · 957 — 11x

| | | | |
|---|---|---|---|
| 5027 | DAVID, LIZ | 235 — | 2x |
| 5055 | YARBOROUGH III, JOHN M. | 228 — | 1x |
| 5516 | WILCOX, RONALD J. | 245 — | 4x |
| 6188 | HATTANGADY, ARUN | 249 — | 4x |

**PC174** **FRIENDLYS BUNCH II**
Coach: NO COACH
Captain: BARBER, JR, JOHN E. · 954 — 8x

| | | | |
|---|---|---|---|
| 1033 | SMITH, ROBERT L. | 252 — | 3x |
| 1412 | STEELE, DON E. | 258 — | 2x |
| 6105 | MANNING, CRAIG A. | 208 — | 1x |
| 6181 | BARBER, JR, JOHN E. | 236 — | 2x |

## SHARPSHOOTER — STATE ASSOCIATION

TOTAL COMPETED — 12

HIGH JUNIOR TEAM **PC152** **OHIO RIFLE AND PISTOL ASSOCIATION** · SIX PLAQUES
Coach: TOTTS, FRED L.
Captain: TOTTS, JOSEPH P. · 974 — 13x

| | | | |
|---|---|---|---|
| 1161 | NICHOLS, RYAN W. | 236 — | 0x |
| 1162 | TOTTS, JOSEPH P. | 258 — | 1x |
| 1164 | PERTGINIDES, CHELSEA N. | 220 — | 6x |
| 1165 | CREEKMORE, SHANE V. | 260 — | 6x |
| 1161 | NICHOLS, RYAN W. | 236 — | 0x |
| 1162 | TOTTS, JOSEPH P. | 258 — | 1x |
| 1164 | PERTGINIDES, CHELSEA N. | 220 — | 6x |
| 1165 | CREEKMORE, SHANE V. | 260 — | 6x |

SECOND **PC178** **ILLINOIS STATE RIFLE ASSOCIATION BRONZE** · 36 AWARD POINTS
Coach: ANDERSON, JOEL
Captain: SWING, SCOTT T. · 972 — 13x

| | | | |
|---|---|---|---|
| 1725 | SWING, SCOTT T. | 234 — | 2x |
| 5498 | NASS, DAVID | 234 — | 1x |
| 5932 | BOWEN SR, STEVEN M. | 244 — | 5x |
| 6336 | MCGUIRE, JOHN F. | 260 — | 5x |

**SHARPSHOOTER — STATE ASSOCIATION**                    **TOTAL COMPETED —  12**

THIRD         **PC123**  **FLORIDA SPORTS SHOOTING ASSOCIATION BLUE**      32 AWARD POINTS
                 Coach:    RIALS, MARK W.
                 Captain:  RIALS, MARK W.                    **959 —**   **9x**

                      1200  WADE, M. LAMARR                    232 —    1x
                      1201  IACONO, JOSEPH B.                  228 —    2x
                      5529  VADASZ, REGGIE                     256 —    3x
                      5644  RIALS, MARK W.                     243 —    3x

              **PC179**  **ILLINOIS STATE RIFLE ASSOCIATION RED**
                 Coach:    NO COACH
                 Captain:  DRUMSTA, THOMAS L.                  **956 —**  **12x**

                      1003  DRUMSTA, THOMAS L.                 236 —    4x
                      1154  PESTLIN, NORM F.                   250 —    4x
                      1724  RIMAS, LEROY J.                    252 —    2x
                      5366  SAVINI, ROBERT J.                  218 —    2x

              **PC166**  **WEST VIRGINIA GREEN**
                 Coach:    NO COACH
                 Captain:  LATIMER JR, IRA S.                  **955 —**  **15x**

                      1106  HUFFMAN, BENNY A.                  232 —    6x
                      1110  KELLY, WARREN W.                   252 —    6x
                      5772  LATIMER JR, IRA S.                 242 —    2x
                      6158  BROWN, JOHN C.                     229 —    1x

              **PC195**  **ORPA SHARPSHOOTER**
                 Coach:    NO COACH
                 Captain:  MCKRILL, GARRETT R.                 **939 —**   **9x**

                      1023  SCOTT, WILLIAM J.                  193 —    0x
                      5839  DOBSON, WILLIAM J.                 256 —    3x
                      6000  MCKRILL, GARRETT R.                253 —    3x
                      6001  MCKRILL, CHRISTOPHER P.            237 —    3x

              **PC136**  **WISCONSIN RIFLE AND PISTOL ASSOCIATION/MOZAR**
                 Coach:    NO COACH
                 Captain:  WEBER, THEODORE J.                  **936 —**   **8x**

                      5584  WEBER, THEODORE J.                 239 —    1x
                      5804  BAUMANN, PAUL O.                   226 —    5x
                      5898  NASS, JEFFREY L.                   228 —    2x
                      6041  URBANIAK, PAUL A.                  243 —    0x

              **PC145**  **OKLAHOMA STATE PISTOL TEAM**
                 Coach:    MILLIGAN, JOHN C.
                 Captain:  BAGESSE, ROBIN                      **932 —**   **7x**

                      1107  WISE, RICHARD L.                   233 —    2x
                      1108  BAGESSE, ROBIN                     246 —    1x
                      5679  WANDKE, SALLI                      193 —    0x
                      6326  ABSTON, CHARLES W.                 260 —    4x

              **PC130**  **NEW JERSEY JUNIORS**
                 Coach:    NO COACH
                 Captain:  SOUDERS, DAVID R.                   **898 —**   **8x**

                      1515  HULLINGS, KIMBERLY C.              231 —    0x
                      5660  WESTOCK, SUE                       228 —    2x
                      6056  GUNN, JOHN F.                      261 —    5x
                      6341  SMART, GAYLE                       178 —    1x

              **PC164**  **MISSOURI SPORT SHOOTING ASSOCIATION SILVER**
                 Coach:    NO COACH
                 Captain:  SCHOTLAND, JEFFREY C.              **896 —**   **9x**

                      1016  WILSON JR., DARRELL                240 —    4x
                      1344  RUECKER, FRED A.                   230 —    1x
                      5048  WILD, HADLEY                       167 —    1x
                      5769  SCHOTLAND, JEFFREY C.              259 —    3x

              **PC168**  **MASSACHUSETTS G.O.A.L. RED**
                 Coach:    NO COACH
                 Captain:  LONG, DANIEL F.                     **884 —**  **11x**

                      5016  LONG, DANIEL F.                    214 —    0x
                      5606  MAZZELLA, AUGUST                   224 —    3x
                      5912  BAKER, THOMAS J.                   244 —    4x
                      6043  PARKER, RICHARD W.                 202 —    4x

              **PC108**  **NYSRPA/WARDIN**
                 Coach:    NO COACH
                 Captain:  MILITELLO, PETER S.                 **862 —**  **13x**

                      5372  CASSIDY, LAMBERT F.                254 —    7x
                      5593  KACZMAREK, PAUL                    185 —    3x
                      5694  STOFFELS, JOSEPH M.                230 —    2x
                      5893  MILNER, THOMAS B.                  193 —    1x

## SHARPSHOOTER — OPEN CLUB/SERVICE                     TOTAL COMPETED —     3

WINNER       **PC173**   **FRIENDLYS BUNCH I**                          40 AWARD POINTS
                        Coach:    NO COACH
                        Captain:  BENTON, ROBERT B.                **976 —   8x**

                              1417  MOSLEY, ALLEN D.                 246 —   1x
                              5640  STICKNEY, SCOTT L.               253 —   3x
                              5830  GODWIN, DOUGLAS                  224 —   2x
                              5875  BENTON, ROBERT B.                253 —   2x

             **PC154**   **IN SHA A LAA**
                        Coach:    NO COACH
                        Captain:  MSG JONES, PETER A., USA          **926 —   9x**

                              1532  MSG HINZMAN, RICHARD P., USA     256 —   5x
                              1533  LTC LEWIS, MICHAEL A., USA       161 —   0x
                              1758  SSG HOLLOWAY, ADAM J., USA       256 —   4x
                              1776  MSG JONES, PETER A., USA         253 —   0x

             **PC131**   **SHONGUM SPORTSMENS ASSOCIATION**
                        Coach:    SCHORR, ROBERT E.
                        Captain:  ABRISHAMIAN, NICOLAS             **895 —   3x**

                              1512  SMITH, STEPHEN O.                258 —   2x
                              1518  STAPLETON, THOMAS F.             176 —   0x
                              1540  TOMASZEK, PAUL                   201 —   0x
                              6240  ABRISHAMIAN, NICOLAS             260 —   1x

## MARKSMAN — LOCAL CLUB/STATE ASSOCIATION              TOTAL COMPETED —     5

WINNER       **PC114**   **TEXAS STATE JUNIOR**                         40 AWARD POINTS
                        Coach:    RUPP, DONALD R.
                        Captain:  CORLEY, RAFE T.                  **923 —   9x**

                              5489  HEDRICK, JACOB C.                236 —   2x
                              5492  JENNINGS, REBEKAH D.             258 —   3x
                              5591  WRIGHT, GARRETT H.               209 —   3x
                              5975  CORLEY, RAFE T.                  220 —   1x

SECOND       **PC175**   **FRIENDLYS BUNCH III**                        36 AWARD POINTS
                        Coach:    NO COACH
                        Captain:  KLEIN, ROBERT N.                 **898 —  12x**

                              1475  KOLER, MARVIN A.                 225 —   2x
                              5309  CALLAHAN, TERRY                  245 —   5x
                              5348  MITCHELL, GARY R.                204 —   2x
                              6009  BURBARY, EUGENE J.               224 —   3x

             **PC177**   **ILLINOIS STATE RIFLE ASSOCIATION BLUE**
                        Coach:    WEBER, DONALD J.
                        Captain:  KLECKA, AL                       **885 —   6x**

                              1112  SMITH, JAMES L.                  227 —   1x
                              5009  KLECKA, AL                       224 —   1x
                              6245  BLOOM, HOWARD R.                 212 —   2x
                              6338  POTEKIN, DORA F.                 222 —   2x

             **PC115**   **AUSTRALIA SSAA**
                        Coach:    NO COACH
                        Captain:  RIEMER, GREGORY G.               **858 —   7x**

                              5463  RIEMER, GREGORY G.               247 —   3x
                              5464  BORER, MATHIAS                   229 —   4x
                              5509  SUMMERS, KENDALL J.              194 —   0x
                              5582  TURNER, TIMOTHY C.               188 —   0x

             **PC170**   **MASSACHUSETTS G.O.A.L. WHITE**
                        Coach:    NO COACH
                        Captain:  KATINGER, JOHN G.                **825 —   4x**

                              1188  SETIAN, HARRY                    229 —   0x
                              5587  BESSETTE, ARTHUR J.              227 —   3x
                              5677  KATINGER, JOHN G.                199 —   1x
                              6024  MORTLAND, THOMAS F.              170 —   0x

## MARKSMAN — OPEN CLUB/SERVICE                         TOTAL COMPETED —     2

WINNER       **PC189**   **OTTAWA SPORTSMEN'S CLUB JUNIORS**            40 AWARD POINTS
                        Coach:    GRANROTH, RONALD A.
                        Captain:  LADD, JACK J.                    **885 —   4x**

                              1632  TUOMI, ALEX R.                   228 —   1x
                              1634  LARSON, JESSE M.                 226 —   1x
                              1635  GARDNER, CALVIN J.               207 —   2x
                              1636  MILLER, PATRICK W.               224 —   0x

             **PC160**   **US NAVY BLUE**
                        Coach:    BROWN, WILLIAM S.
                        Captain:  WO YARROW, GERARD A., NAVY       **876 —   6x**

                              1759  SCPO CLELAND, DWIGHT C., NAVY    233 —   1x
                              5846  PO1 ROGERS, MICHAEL ., NAVY      179 —   1x

**MATCH 123 — .45 CALIBER TEAM CHAMPIONSHIP**
National Match Course - 4-Member Teams

**MARKSMAN — OPEN CLUB/SERVICE**                    **TOTAL COMPETED —    2**

**PC160    US NAVY BLUE**
Coach:     BROWN, WILLIAM S.
Captain:   WO YARROW, GERARD A., NAVY              **876 —    6x**

           6225 PO1 OZMEN, JEFFREY L., NAVY          238 —    2x
           6289 WO YARROW, GERARD A., NAVY           226 —    2x

| 2007 National Matches - Camp Perry, Ohio | **FINAL RESULTS BULLETIN** | Competitors Entered - 744 | Competitors Firing - 729 |

| **MATCH WINNER** | 1400 | LT HEMPHILL, PHILIP W.<br>CLINTON, MS | 294 – 12x | 50 AWARD POINTS |
| **MATCH 2ND** | 1786 | SGT MOORE, KEVIN L., USMC<br>GILBERT, AZ | 293 – 12x | 30 AWARD POINTS |
| **MATCH 3RD** | 1283 | SSG SOKOLOWSKI, ADAM, USA<br>MIDLAND, GA | 292 – 14x | 20 AWARD POINTS |

## SPECIAL CATEGORIES

| **HIGH WOMAN** | 5179 | POREMBA, TARA<br>CHICAGO, IL | 284 – 8x | INFORMATION ONLY - NO AWARD |
| **HIGH SENIOR** | 1197 | OFC ALEXANDER, CHARLES L.<br>BRANDON, MS | 292 – 11x | INFORMATION ONLY - NO AWARD |
| **HIGH COLLEGIATE** | 6271 | PO2 PATTY, TREVOR D., NAVY<br>FPO, AP | 281 – 7x | INFORMATION ONLY - NO AWARD |
| **HIGH JUNIOR** | 6032 | SILVA, ANTONE E.<br>MERCED, CA | 284 – 9x | INFORMATION ONLY - NO AWARD |
| **HIGH CIVILIAN** | 5979 | PORTER, PAUL D.<br>LISBON, IA | 292 – 10x | INFORMATION ONLY - NO AWARD |

## CLASS / CATEGORIES

### HIGH MASTER — CIVILIAN                                               TOTAL COMPETED —   41

| Rank | ID. # | Competitor Name | Score | Award Points |
|------|-------|-----------------|-------|--------------|
| 1 — | 5979 | PORTER, PAUL D. | 292 — 10x | 10 — WINNER |
| 2 — | 1624 | LANGE, DAVID I. | 291 — 13x | 9 — 2ND |
| 3 — | 1189 | URISH, JOSEPH A. | 291 — 10x | 8 — 3RD |
| 4 — | 5058 | STEINBRECHER, RON | 290 — 9x | 7 — 4TH and below |
| 5 — | 6115 | WALLANDER, RAYMOND R. | 289 — 12x | |
| 6 — | 1621 | VALINTAKONIS, PAUL J. | 289 — 11x | |
| 7 — | 1619 | REITER, STEVE F. | 289 — 10x | |
| 8 — | 1002 | SPEAR, GARY F. | 287 — 16x | |
| 9 — | 6313 | CHANG, JOE | 287 — 10x | |
| 10 — | 1622 | FARLEY, JOHN L. | 287 — 5x | |
| 11 — | 5270 | LENARDSON, JAMES R. | 286 — 10x | |
| 12 — | 5255 | KNOEBEL, MARK A. | 286 — 7x | |
| 13 — | 1414 | KORMANIK, GREGG A. | 285 — 12x | |
| 14 — | 5581 | KANG, RICHARD | 285 — 11x | |
| 15 — | 5953 | JOHNSON, CHRISTOPHER | 285 — 10x | |
| 16 — | 5854 | CARTER, LAWRENCE B. | 285 — 8x | |
| 17 — | 1196 | LOOMIS, HARVIE E. | 284 — 12x | |
| 18 — | 5639 | ZUREK, JOHN S. | 284 — 11x | |
| 19 — | 1041 | VANDENBERG, CHARLES W. | 284 — 11x | |
| 20 — | 1620 | GLENN, DAVID S. | 282 — 9x | |
| 21 — | 5910 | VESPA, JOHN J. | 282 — 7x | |
| 22 — | 5102 | KLING, DON | 282 — 6x | |
| 23 — | 5897 | NOLES, PAUL B. | 282 — 5x | |
| 24 — | 6300 | CLARK, LARRY | 281 — 11x | |
| 25 — | 5533 | PALMER, WILLIAM G. | 281 — 11x | |
| 26 — | 1017 | CHANEY, JERRY M. | 281 — 8x | |
| 27 — | 5017 | RHODES, CECIL | 281 — 6x | |
| 28 — | 5570 | BACON, ALLAN | 280 — 8x | |
| 29 — | 5626 | SAUNDERS, KENNETH | 278 — 8x | |
| 30 — | 6123 | WHITE, CLIFFORD A. | 278 — 7x | |
| 31 — | 6033 | DERR, GREGORY J. | 278 — 7x | |
| 32 — | 5015 | SILVA, TONY G. | 278 — 5x | |
| 33 — | 1536 | KEYSER, BRIAN A. | 277 — 11x | |
| 34 — | 1277 | KRAYNAK, STEPHEN D. | 274 — 7x | |
| 35 — | 1271 | ERICKSON, RANDY D. | 273 — 4x | |
| 36 — | 5698 | HALL, EDWIN C. | 269 — 4x | |
| 37 — | 1520 | ZALEWSKI, RONALD J. | 268 — 5x | |
| 38 — | 6379 | BOWSER, DAVID W. | 266 — 9x | |
| 39 — | 5989 | MAZZITELLI, TOM | 260 — 4x | |
| 40 — | 6228 | HYDER, GEORGE A. | 0 — 0x | |
| 41 — | 5305 | MCARTOR, WESTON | 0 — 0x | |

MATCH 140 — Center Fire National Match Course
National Match Course

## HIGH MASTER — POLICE                                                          TOTAL COMPETED — 5

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1197 | OFC ALEXANDER, CHARLES L. | 292— 11x | 10 — WINNER |
| 2 — | 1625 | DEP RODRIQUEZ, RICARDO | 285— 10x | |
| 3 — | 1626 | CPL VACURA, KEVIN J. | 283— 7x | |
| 4 — | 1623 | PTL KASAT, GEORGE L. | 274— 10x | |

## HIGH MASTER — SERVICE                                                         TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1279 | SGT BARBER, TIMOTHY M., USA | 292— 9x | 10 — WINNER |
| 2 — | 1281 | SSG PARK, ROBERT S., USA | 291— 14x | 9 — 2ND |
| 3 — | 1371 | GYSG ZINS, BRIAN H., USMC | 290— 13x | |
| 4 — | 1282 | SFC DANIELS, ERIC G., USA | 289— 12x | |
| 5 — | 1284 | SSG HENDERSON, JAMES M., USA | 289— 11x | |
| 6 — | 1367 | SGT PEPPER, ADAM C., USMC | 287— 10x | |
| 7 — | 1787 | SSGT HEDRICK, JASON P., USMC | 286— 10x | |
| 8 — | 6138 | SFC RADFORD, JAMES E., USA | 286— 9x | |
| 9 — | 1617 | SFC BRINKLEY, JOHN A., USA | 285— 8x | |
| 10 — | 1788 | SSGT WALKER, WILLIAM K., USMC | 281— 12x | |
| 11 — | 6169 | SFC MANGO, ROBERT M., USA | 281— 8x | |
| 12 — | 5711 | CAPT OBENOUR, BRENT J., NAVY | 279— 9x | |
| 13 — | 1288 | SSG WILSON, GREGORY S., USA | 279— 9x | |
| 14 — | 6154 | CWO GABIOLA, RAY L., USA | 278— 8x | |
| 15 — | 1285 | SGT GASSER, MICHAEL S., USA | 276— 7x | |
| 16 — | 1287 | SGT WATSON, SEAN P., USA | 275— 10x | |
| 17 — | 5870 | SGT WADE, NATHAN, USA | 262— 6x | |

## MASTER — CIVILIAN                                                             TOTAL COMPETED — 114

| Rank | ID. # | Competitor Name | Score | Award Points |
|---|---|---|---|---|
| 1 — | 1036 | GILMORE, PARK K. | 288— 14x | 10 — WINNER |
| 2 — | 6213 | COOPER, DAVID L. | 287— 10x | 9 — 2ND |
| 3 — | 6084 | TURNER, STEVE | 286— 10x | 8 — 3RD |
| 4 — | 1800 | LOCATELLI, STEPHEN | 286— 8x | 7 — 4TH and below |
| 5 — | 1829 | HUFF, STEVE | 285— 10x | 7 — 4TH and below |
| 6 — | 1688 | BALL, KEVIN J. | 285— 10x | 7 — 4TH and below |
| 7 — | 1521 | GEMMILL, JOHN W. | 285— 10x | 7 — 4TH and below |
| 8 — | 5252 | LEWIS, THOMAS C. | 285— 7x | 7 — 4TH and below |
| 9 — | 6290 | KELLY JR., PATRICK D. | 284— 12x | 7 — 4TH and below |
| 10 — | 6257 | BUCKMAN, MATTHEW T. | 284— 8x | 7 — 4TH and below |
| 11 — | 5812 | MCCULLOUGH, PHILIP R. | 284— 7x | 7 — 4TH and below |
| 12 — | 6320 | FORD, JERRY K. | 284— 5x | |
| 13 — | 5376 | HARDESTY, DANIEL C. | 284— 5x | |
| 14 — | 6177 | JINDRICH, JOSEPH S. | 283— 10x | |
| 15 — | 5393 | MASAKI, EDWARD S. | 283— 10x | |
| 16 — | 5904 | CHATTERTON, KATHY S. | 283— 8x | |
| 17 — | 6325 | THOMAS SR., PHILIP N. | 282— 9x | |
| 18 — | 1531 | FISHER (II), JOE P. | 282— 7x | |
| 19 — | 5624 | WEMPLE, DAVID M. | 281— 6x | |
| 20 — | 1278 | VAN ZANDT, ERIC J. | 281— 5x | |
| 21 — | 5381 | DEAN, BRIAN | 281— 5x | |
| 22 — | 6356 | SCHMITZ, GREGORY V. | 281— 5x | |
| 23 — | 6195 | VALINTAKONIS, DAVID P. | 281— 3x | |
| 24 — | 1153 | HOBART, KIMBERLY L. | 280— 11x | |
| 25 — | 6137 | RADFORD, KIM R. | 280— 7x | |
| 26 — | 6117 | LINDBERGH, HAL | 280— 6x | |
| 27 — | 5948 | HOWLAND, DAVID E. | 279— 10x | |
| 28 — | 6095 | THINNES, TOM C. | 279— 9x | |
| 29 — | 5080 | SCHMITTLER, LINDELL C. | 279— 9x | |
| 30 — | 5028 | YAMIN, FAISAL | 279— 9x | |
| 31 — | 5396 | TOMARELLI, JOSEPH R. | 279— 8x | |
| 32 — | 6385 | MILEN, MICHAEL | 279— 8x | |
| 33 — | 5166 | NAMYNANIK, ANDREW N. | 279— 5x | |
| 34 — | 5659 | WESTOCK, MICHAEL S. | 279— 3x | |
| 35 — | 5494 | SALYER, DAVID C. | 279— 3x | |
| 36 — | 1276 | LICHT, JEFF | 278— 13x | |
| 37 — | 6090 | JACKSON, WALTER E. | 278— 9x | |
| 38 — | 6165 | LANGERMEIER, KEITH H. | 278— 8x | |
| 39 — | 6141 | VAN DE WEGHE, MATTHEW M. | 278— 8x | |
| 40 — | 6321 | PETERSON, GARY P. | 278— 5x | |
| 41 — | 1105 | SAGE, HERMAN L. | 278— 4x | |
| 42 — | 5300 | PEARSON, ERIC V. | 278— 3x | |
| 43 — | 6238 | GONZALEZ, GIOVANNI | 277— 6x | |
| 44 — | 5718 | BROMBERGER, JEFFREY L. | 277— 4x | |
| 45 — | 5567 | GUERRERO, CHRIS | 277— 4x | |
| 46 — | 5092 | WILLATS, THOMAS R. | 276— 8x | |

**MASTER — CIVILIAN** TOTAL COMPETED — 114

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 47 — | 1026 | TANT, JUDY | 276— | 6x | |
| 48 — | 6347 | KUTYLA, ALLAN G. | 276— | 4x | |
| 49 — | 1018 | LUMA, MICHAEL A. | 275— | 10x | |
| 50 — | 5085 | TOMAC, RANDY L. | 275— | 9x | |
| 51 — | 1838 | REESE, RONALD | 275— | 9x | |
| 52 — | 6191 | KISSINGER, PHIL A. | 275— | 7x | |
| 53 — | 5412 | MCSHEA, MICHAEL B. | 275— | 7x | |
| 54 — | 1038 | WONG, NORMAN | 275— | 6x | |
| 55 — | 5638 | DUTTON, WILLIAM | 275— | 5x | |
| 56 — | 5220 | MURPHY, WILLIAM J. | 274— | 8x | |
| 57 — | 6346 | EICKHOFF, RICK | 274— | 7x | |
| 58 — | 5014 | MILAN, JON | 274— | 3x | |
| 59 — | 5874 | BROWN, ROBERT L. | 273— | 9x | |
| 60 — | 5400 | HOLT, CHUCK | 273— | 7x | |
| 61 — | 5283 | GARCIA, MARYLOU | 273— | 6x | |
| 62 — | 1689 | ROSENE, DENNIS G. | 273— | 6x | |
| 63 — | 5901 | HOLLINGSHEAD, JOHN L. | 273— | 4x | |
| 64 — | 6246 | VAN NESS, REED | 273— | 4x | |
| 65 — | 5720 | BERTRAND, PAUL F. | 273— | 3x | |
| 66 — | 1479 | LAMBART, ART L. | 272— | 9x | |
| 67 — | 6326 | ABSTON, CHARLES W. | 272— | 4x | |
| 68 — | 6207 | GROSSHUESCH, ASHLIEGH S. | 272— | 4x | |
| 69 — | 6087 | DICKINSON, ROGER | 271— | 5x | |
| 70 — | 1040 | FALCONE, JOSEPH F. | 271— | 1x | |
| 71 — | 1191 | MIX, TOM | 270— | 8x | |
| 72 — | 6078 | JOHNS, GARRISON B. | 270— | 5x | |
| 73 — | 5575 | HENDRICKSON, JEFFREY P. | 270— | 4x | |
| 74 — | 5069 | RODMAN, MARK | 270— | 3x | |
| 75 — | 6034 | BURRESS, CHARLES A. | 270— | 1x | |
| 76 — | 5835 | HAHN, PAUL A. | 269— | 7x | |
| 77 — | 1098 | SNYDER, MICHAEL W. | 269— | 4x | |
| 78 — | 5788 | DOWELL, JOHN C. | 269— | 2x | |
| 79 — | 5456 | EDDER, RICHARD L. | 269— | 2x | |
| 80 — | 6378 | RAYMOND, JANICE | 267— | 4x | |
| 81 — | 5406 | STEN, RICHARD W. | 267— | 4x | |
| 82 — | 6240 | ABRISHAMIAN, NICOLAS | 266— | 6x | |
| 83 — | 6396 | KANE, PAUL C. | 266— | 2x | |
| 84 — | 1147 | WHITE, DAVID H. | 265— | 5x | |
| 85 — | 6267 | MINGERAM, RICK | 265— | 4x | |
| 86 — | 5806 | FOLEY, JACK | 265— | 2x | |
| 87 — | 5819 | MILLER, E. DAVID | 264— | 3x | |
| 88 — | 6381 | VOORHEES, JOHN S. | 263— | 7x | |
| 89 — | 6086 | LAPCHYNSKI, TERRANCE M. | 263— | 7x | |
| 90 — | 1001 | WADE, CLETUS F. | 263— | 5x | |
| 91 — | 6037 | LLOYD, JEFFREY J. | 261— | 5x | |
| 92 — | 6248 | JACKSON, JOLAN D. | 260— | 7x | |
| 93 — | 6269 | DILLEY II, MARVIN E. | 260— | 5x | |
| 94 — | 5629 | KING, KYLE D. | 259— | 7x | |
| 95 — | 1022 | HARGIS, GERALD D. | 259— | 4x | |
| 96 — | 1094 | STEENBLOCK, DAVID H. | 258— | 3x | |
| 97 — | 5842 | ANDREWS, JEFF | 255— | 5x | |
| 98 — | 1152 | GLADWELL, JOAN D. | 255— | 4x | |
| 99 — | 6212 | STARKWEATHER, GEORGE W. | 251— | 1x | |
| 100 — | 5101 | SMALLEY, RALPH E. | 247— | 1x | |
| 101 — | 1035 | BROOKS, DARRELL L. | 245— | 1x | |
| 102 — | 1832 | WILLIAMS, (JR) LEROY J. | 234— | 4x | |
| 103 — | 5037 | JESENSKY, ANTHONY M. | 230— | 0x | |
| 104 — | 1777 | THOMPSON, MARK F. | 227— | 1x | |
| 105 — | 6030 | THOLA, MICHAEL | 221— | 1x | |
| 106 — | 5044 | BRACK, JOHN | 214— | 2x | |
| 107 — | 6099 | SOWERS, FREDERICK S. | 210— | 1x | |
| 108 — | 1834 | SMART, DONALD P. | 186— | 0x | |
| 109 — | 6292 | BRYCZEK, CARY C. | 165— | 1x | |
| 110 — | 1723 | SEAGREN, LESLIE | 151— | 1x | |
| 111 — | 6121 | SKILLMAN, ROGER L. | 138— | 0x | |
| 112 — | 5013 | FLANAGAN, DICK | 0— | 0x | |
| 113 — | 1794 | BIGGAR, ALAN R. | 0— | 0x | |
| 114 — | 1538 | SCHORR, ROBERT E. | 0— | 0x | |

**MASTER — POLICE** TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 1 — | 6120 | WILSON, STEVE L. | 287— | 7x | 10 — WINNER |

## MASTER — POLICE

TOTAL COMPETED — 19

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 2 — | 1150 | PTL PARRILLO, ROBERT W. | 285 — | 11x | 9 — 2ND |
| 3 — | 1187 | PTL KELLY, KEVIN | 284 — | 11x | |
| 4 — | 6404 | HARMON, STEVEN E. | 283 — | 8x | |
| 5 — | 5335 | CURRY, CARLETON W. | 281 — | 9x | |
| 6 — | 6156 | KEEFE, MICHAEL P. | 279 — | 7x | |
| 7 — | 5530 | AGENT HANZEL, KEITH E. | 279 — | 7x | |
| 8 — | 5511 | SINCLAIR, GEORGE T. | 277 — | 7x | |
| 9 — | 1535 | GUNDY, DONALD A. | 277 — | 4x | |
| 10 — | 5435 | MARSINI, GREGORY | 273 — | 8x | |
| 11 — | 1006 | GIBBONS, STEVEN E. | 269 — | 6x | |
| 12 — | 6278 | HARSHBERGER, STEPHEN D. | 268 — | 7x | |
| 13 — | 5725 | GRIFFITHS, JAMES D. | 268 — | 2x | |
| 14 — | 1029 | SGT WILSON, ERNEST E. | 257 — | 5x | |
| 15 — | 1712 | SGT STONE, WILLIAM | 256 — | 2x | |
| 16 — | 1713 | OFC MACKENZIE, ROBERT S. | 239 — | 1x | |
| 17 — | 1707 | OFC HNATYSHYN, TARAS L. | 225 — | 2x | |
| 18 — | 1709 | SGT LEE, ALEXANDER C. | 195 — | 1x | |
| 19 — | 6280 | COLLINS, JIM E. | 0 — | 0x | |

## MASTER — SERVICE

TOTAL COMPETED — 40

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 1 — | 1370 | SSGT KRAMP, JORDAN P., USMC | 288 — | 8x | 10 — WINNER |
| 2 — | 1366 | SGT WALSH, MATTHEW, USMC | 286 — | 11x | 9 — 2ND |
| 3 — | 1374 | SSGT ALLENBAUGH, TROY L., USMC | 286 — | 8x | 8 — 3RD |
| 4 — | 1372 | SGT WATKINS, JOSEPH D., USMC | 285 — | 8x | 7 — 4TH and below |
| 5 — | 5334 | CPO FLEMING, WES R., USCG | 285 — | 8x | |
| 6 — | 5873 | SSG GROVER, LYMAN P., USA | 284 — | 10x | |
| 7 — | 6050 | CDR CELIA, GINO, NAVY | 283 — | 7x | |
| 8 — | 6389 | COL HAYS, MARK S., USAF | 282 — | 9x | |
| 9 — | 6387 | LTC TOLER, ALAN G., USA | 282 — | 9x | |
| 10 — | 6237 | SSGT AGURYANOV, SERGEY V., USAF | 280 — | 8x | |
| 11 — | 1376 | GYSG ZINGG, JERRY, USMC | 280 — | 7x | |
| 12 — | 6362 | LT FLEMING, LEE A., USCG | 278 — | 9x | |
| 13 — | 6363 | LTC WILLOCKS, SCOTT A., USAF | 277 — | 8x | |
| 14 — | 1793 | SSGT WORRELL, KEVIN S., USMC | 275 — | 7x | |
| 15 — | 6159 | CWO DENSON, HUBERT D., USA | 275 — | 5x | |
| 16 — | 1375 | CAPT MILLS, JANINE M., USMC | 275 — | 4x | |
| 17 — | 1280 | SSG ROST, BRIAN W., USA | 274 — | 6x | |
| 18 — | 5564 | SSG HENSON, MITCH R., USA | 274 — | 5x | |
| 19 — | 1789 | MGYSG LANE, KENNETH D., USMC | 273 — | 8x | |
| 20 — | 6150 | LTC MCCORMICK, DAVID C., USAF | 271 — | 4x | |
| 21 — | 5209 | LTC ROZIER, ARTHUR E., USAF | 270 — | 6x | |
| 22 — | 1369 | CWO FRALEY, JAMES R., USMC | 268 — | 7x | |
| 23 — | 5519 | LCDR REITER, JOSHUA, NAVY | 268 — | 6x | |
| 24 — | 5221 | CDR CARTER, TED W., NAVY | 268 — | 6x | |
| 25 — | 1761 | SGT SELLERS, JOSEPH C., USA | 268 — | 5x | |
| 26 — | 1780 | SSG LANTAGNE, BRENT J., USA | 265 — | 5x | |
| 27 — | 1368 | SGT KOZIC, THOMAS A., USMC | 264 — | 5x | |
| 28 — | 5909 | LTC SEYBOLD, DAVID, USA | 260 — | 4x | |
| 29 — | 6279 | CDR BROWN, WILLIAM S., NAVY | 260 — | 2x | |
| 30 — | 1373 | LCPL STAFFORD, IAN Z., USMC | 260 — | 0x | |
| 31 — | 1791 | LTC WESSINGER, C. SCOTT, USMC | 259 — | 2x | |
| 32 — | 6339 | LT JUNEK, JOHN M., NAVY | 254 — | 4x | |
| 33 — | 1286 | SSG HOLM, DANIEL G., USA | 251 — | 3x | |
| 34 — | 1792 | 1SGT RHIEL, CLARK J., USMC | 250 — | 3x | |
| 35 — | 1758 | SSG HOLLOWAY, ADAM J., USA | 249 — | 4x | |
| 36 — | 1365 | CPL LEE, JAMES R., USMC | 246 — | 2x | |
| 37 — | 6417 | LT MELTON, DAVID L., USCG | 224 — | 4x | |
| 38 — | 6302 | SGT TAYLOR, CRAIG S., USA | 211 — | 2x | |
| 39 — | 6432 | PO2 CHAVEZ, MARCO A., NAVY | 209 — | 1x | |
| 40 — | 6038 | PO1 GARCIA JR, RODOLFO, NAVY | 194 — | 1x | |

## EXPERT — CIVILIAN

TOTAL COMPETED — 210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|-------------|
| 1 — | 1020 | TABALUS, RON | 288 — | 13x | 10 — WINNER |
| 2 — | 1032 | HESTER, JOHN J. | 286 — | 10x | 9 — 2ND |
| 3 — | 6093 | STAJNER, MARIO T. | 285 — | 11x | 8 — 3RD |
| 4 — | 5292 | GOOD   III, JAMES O. | 285 — | 10x | 7 — 4TH and below |
| 5 — | 5282 | LECKIE, BERT W. | 285 — | 9x | 7 — 4TH and below |
| 6 — | 6032 | SILVA, ANTONE E. | 284 — | 9x | 4 — 4TH and below(Junior) |
| 7 — | 6096 | DEMICHELE, PAUL V. | 283 — | 9x | 7 — 4TH and below |
| 8 — | 5516 | WILCOX, RONALD J. | 283 — | 6x | 7 — 4TH and below |

# MATCH 140 — Center Fire National Match Course

National Match Course

**EXPERT — CIVILIAN**                                         **TOTAL COMPETED —  210**

| Rank | ID. # | Competitor Name | Score | | Award Points | |
|------|-------|-----------------|-------|----|--------------|----|
| 9 — | 5695 | KRIEK, DENNIS | 282 — | 9x | 7 — | 4TH and below |
| 10 — | 1798 | KNOPP, BRUCE A. | 281 — | 11x | 7 — | 4TH and below |
| 11 — | 1005 | RIZZO, RUSSELL J. | 281 — | 6x | 7 — | 4TH and below |
| 12 — | 5923 | MARTINDALE, BRUCE C. | 280 — | 12x | 7 — | 4TH and below |
| 13 — | 5033 | OSTROVSKY, YAKOV | 280 — | 9x | 7 — | 4TH and below |
| 14 — | 6081 | SCHIRADO, ALLEN J. | 280 — | 7x | 7 — | 4TH and below |
| 15 — | 5697 | VEGA, MICHAEL J. | 279 — | 10x | 7 — | 4TH and below |
| 16 — | 1037 | GUTKNECHT, DAN T. | 279 — | 9x | 7 — | 4TH and below |
| 17 — | 6190 | PATTON, JAMES E. | 279 — | 9x | 7 — | 4TH and below |
| 18 — | 1030 | SNYDER, JACK D. | 279 — | 8x | 7 — | 4TH and below |
| 19 — | 5351 | GIESEN, KENNETH M. | 279 — | 6x | 7 — | 4TH and below |
| 20 — | 6268 | DILLEY, ERIC A. | 279 — | 6x | 4 — | 4TH and below(Junior) |
| 21 — | 6133 | WASILNAK, FRANCES E. | 279 — | 5x | 7 — | 4TH and below |
| 22 — | 5769 | SCHOTLAND, JEFFREY C. | 278 — | 11x | | |
| 23 — | 6061 | GLITZ, NORMAN | 278 — | 7x | | |
| 24 — | 6283 | REICHENBECHER, VERNON E. | 278 — | 6x | | |
| 25 — | 5876 | CHAN, GEORGE | 278 — | 5x | | |
| 26 — | 5350 | TUDOR, CHAD H. | 277 — | 9x | | |
| 27 — | 6288 | WOLVERTON, DANIEL J. | 277 — | 7x | | |
| 28 — | 5728 | MCILMURRAY, WALTON A. | 277 — | 7x | | |
| 29 — | 6203 | TINKHAM, TOM | 277 — | 5x | | |
| 30 — | 6188 | HATTANGADY, ARUN | 277 — | 5x | | |
| 31 — | 5082 | PRAYNER, ARTHUR J. | 277 — | 4x | | |
| 32 — | 5202 | HORNE, NORMAN G. | 276 — | 10x | | |
| 33 — | 1676 | POWELL, PATRICK F. | 276 — | 10x | | |
| 34 — | 5820 | BUTTKE, GORDON C. | 276 — | 9x | | |
| 35 — | 5266 | MCCARTHY, CHARLES E. | 276 — | 6x | | |
| 36 — | 5868 | COLOTTA, JAMES E. | 276 — | 6x | | |
| 37 — | 6149 | ASH, CONSTANCE A. | 275 — | 7x | | |
| 38 — | 5534 | BENNETT, DENNIS J. | 275 — | 7x | | |
| 39 — | 1111 | WILSON, BRUCE C. | 275 — | 7x | | |
| 40 — | 5586 | DENBLEYKER, ROBERT | 275 — | 6x | | |
| 41 — | 6124 | WELDON, WILLIAM W. | 275 — | 5x | | |
| 42 — | 5076 | GONZALEZ, ARTHUR | 275 — | 5x | | |
| 43 — | 1775 | SPERRY, ROGER | 275 — | 5x | | |
| 44 — | 5352 | DUNN, TERRENCE G. | 275 — | 4x | | |
| 45 — | 1778 | LACKEY, CURTIS D. | 275 — | 4x | | |
| 46 — | 5640 | STICKNEY, SCOTT L. | 275 — | 3x | | |
| 47 — | 6089 | DITTMER, GUENTHER J. | 275 — | 2x | | |
| 48 — | 1519 | GREGORY, JIM A. | 274 — | 7x | | |
| 49 — | 5713 | PANE, DONALD N. | 274 — | 6x | | |
| 50 — | 1627 | MC CAIG, GREYSON J. | 274 — | 5x | | |
| 51 — | 5232 | KEELEAN, BRIAN H. | 274 — | 2x | | |
| 52 — | 5916 | KING, MARC R. | 274 — | 1x | | |
| 53 — | 6000 | MCKRILL, GARRETT R. | 273 — | 7x | | |
| 54 — | 5829 | KILMER, JOHN P. | 273 — | 7x | | |
| 55 — | 5958 | BEHNKE, JOYCE M. | 273 — | 6x | | |
| 56 — | 1270 | MCKEEVER, CARROLL E. | 273 — | 5x | | |
| 57 — | 1096 | STOCKTON, KENNY L. | 273 — | 4x | | |
| 58 — | 6031 | KUMIEGA, JOHN A. | 273 — | 2x | | |
| 59 — | 5200 | MAIER, HENRY P. | 272 — | 9x | | |
| 60 — | 5285 | PALUMBO, JAMES A. | 272 — | 8x | | |
| 61 — | 5947 | GRAVES, ERICK N. | 272 — | 6x | | |
| 62 — | 1272 | KOVALAN, JOHN E. | 272 — | 6x | | |
| 63 — | 1028 | DONEY, ARTHUR E. | 272 — | 4x | | |
| 64 — | 6176 | CANFIELD, VAN M. | 272 — | 4x | | |
| 65 — | 6004 | BREIT, DENNIS K. | 272 — | 3x | | |
| 66 — | 6263 | DERVIS, JOHN W. | 271 — | 9x | | |
| 67 — | 5741 | HATCH, DUANE B. | 271 — | 9x | | |
| 68 — | 5099 | TARAMASSO, DARYL | 271 — | 9x | | |
| 69 — | 6299 | WHITE, R.  ALLEN | 271 — | 6x | | |
| 70 — | 5733 | HOLMES, DONALD G. | 271 — | 6x | | |
| 71 — | 5108 | HORR, KENNETH R. | 271 — | 5x | | |
| 72 — | 5831 | BURKE, DANIEL J. | 271 — | 4x | | |
| 73 — | 5768 | WOOD, GLEN E. | 271 — | 4x | | |
| 74 — | 1618 | BUTRICK, MATTHEW P. | 271 — | 4x | | |
| 75 — | 1416 | PATRICK, BRIAN A. | 271 — | 4x | | |
| 76 — | 5497 | MCDONALD, DERMID B. | 271 — | 3x | | |
| 77 — | 1019 | RICHTER, GEORGE A. | 270 — | 7x | | |
| 78 — | 6345 | POZO, RICHARD | 270 — | 6x | | |
| 79 — | 6215 | DAVIS, JEFFREY | 270 — | 5x | | |
| 80 — | 5538 | BLACKMAN, DANA B. | 270 — | 5x | | |
| 81 — | 1762 | WILLIAMS, DELORES J. | 270 — | 5x | | |

**MATCH 140 — Center Fire National Match Course**
National Match Course

**EXPERT — CIVILIAN**                                            **TOTAL COMPETED — 210**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 82 — | 1104 | POWERS II, RICHARD J. | 270— | 4x | |
| 83 — | 6333 | GRAF, KENNETH E. | 269— | 7x | |
| 84 — | 6109 | FINLAY, KENT M. | 269— | 7x | |
| 85 — | 5991 | JENKINS, MARK H. | 269— | 7x | |
| 86 — | 6056 | GUNN, JOHN F. | 269— | 6x | |
| 87 — | 5702 | HANSON, BRUCE P. | 269— | 4x | |
| 88 — | 5621 | FRIDLEY, ROBERT A. | 269— | 4x | |
| 89 — | 5602 | CIHAK, JAMES T. | 269— | 4x | |
| 90 — | 5433 | PRICE, WAYNE A. | 269— | 4x | |
| 91 — | 5383 | LITHERLAND, JERRY L. | 269— | 3x | |
| 92 — | 5789 | CLARK, JAMES E. | 269— | 2x | |
| 93 — | 6293 | BALL, LOGAN W. | 268— | 9x | |
| 94 — | 5284 | GARCIA, DENNIS V. | 268— | 6x | |
| 95 — | 5061 | RYCKEGHEM, KARL L. | 268— | 6x | |
| 96 — | 6348 | RODRIGUEZ, JOSE A. | 268— | 5x | |
| 97 — | 1160 | TOTTS, FRED L. | 268— | 5x | |
| 98 — | 6249 | SCOTT-JACKSON, DENISE | 268— | 4x | |
| 99 — | 1539 | ZECH, DONALD L. | 268— | 3x | |
| 100 — | 6178 | HART, WILLIAM A. | 268— | 2x | |
| 101 — | 5306 | BRIDGES, DAVID D. | 268— | 1x | |
| 102 — | 5165 | DWORAK, JOHN H. | 267— | 3x | |
| 103 — | 5120 | SCHMOLKE, DAVID R. | 267— | 3x | |
| 104 — | 5537 | BAYGENTS, DANA D. | 266— | 6x | |
| 105 — | 5451 | JARVIS, FRED R. | 266— | 6x | |
| 106 — | 5584 | WEBER, THEODORE J. | 266— | 5x | |
| 107 — | 5527 | HENSCHEL, ROBERT R. | 266— | 5x | |
| 108 — | 1013 | WALBROEHL, WILLIAM G. | 266— | 5x | |
| 109 — | 1184 | OELKER, DAN C. | 266— | 4x | |
| 110 — | 5469 | BRONG, ANTHONY J. | 266— | 3x | |
| 111 — | 5813 | WELCH, STEVEN L. | 266— | 2x | |
| 112 — | 5740 | HEATSCH, THOMAS E. | 266— | 2x | |
| 113 — | 6304 | JORGENSON, RICHARD E. | 265— | 6x | |
| 114 — | 6229 | BEHNKE, MICHAEL J. | 265— | 3x | |
| 115 — | 5710 | HUNT, THOMAS E. | 265— | 2x | |
| 116 — | 6328 | STONECIPHER, LARRY K. | 265— | 1x | |
| 117 — | 5349 | TUDOR, PAUL R. | 264— | 9x | |
| 118 — | 5324 | BAUGHMAN, RICH | 264— | 5x | |
| 119 — | 5303 | KRONICK, HOWARD | 264— | 4x | |
| 120 — | 1343 | REINHOLD, WILLIAM B. | 264— | 4x | |
| 121 — | 1534 | WALSH, ROBERT | 264— | 2x | |
| 122 — | 5023 | GOSS, MARY | 263— | 7x | |
| 123 — | 6130 | BORDER, WESLEY A. | 263— | 6x | |
| 124 — | 6142 | PREST, DAVID C. | 263— | 5x | |
| 125 — | 5777 | GODBEY, ALAN L. | 263— | 5x | |
| 126 — | 1108 | BAGESSE, ROBIN | 263— | 4x | |
| 127 — | 1342 | BAILEY, JAMES R. | 263— | 3x | |
| 128 — | 5342 | MCNALLY, JOHN T. | 263— | 3x | |
| 129 — | 5507 | BAKER, JOANNE M. | 262— | 6x | |
| 130 — | 1015 | HEARSON, JOHN P. | 262— | 5x | |
| 131 — | 5025 | GATES, RICHARD | 262— | 4x | |
| 132 — | 5799 | WEHNER, GERALD E. | 262— | 3x | |
| 133 — | 1470 | KNACK, JOHN R. | 262— | 2x | |
| 134 — | 5627 | STRIFFLER, PAUL J. | 261— | 5x | |
| 135 — | 5325 | KORN, PAUL M. | 261— | 5x | |
| 136 — | 1200 | WADE, M. LAMARR | 261— | 5x | |
| 137 — | 6088 | REICHART, MICHAEL R. | 261— | 4x | |
| 138 — | 5450 | JACKSON, ROBERT | 261— | 4x | |
| 139 — | 1783 | PARRISH, PAUL E. | 261— | 4x | |
| 140 — | 6251 | ZALEWSKI, RONALD S. | 261— | 3x | |
| 141 — | 5706 | WILSON, ELDON B. | 261— | 3x | |
| 142 — | 5465 | FLEMING JR., DONALD L. | 261— | 3x | |
| 143 — | 5018 | HAWKINS, RON | 261— | 3x | |
| 144 — | 1630 | GARDNER  JR., ROBERT C. | 261— | 3x | |
| 145 — | 1010 | FRANCIS, JOHN G. | 261— | 3x | |
| 146 — | 5508 | SCHULTZ, DAVID C. | 260— | 7x | |
| 147 — | 5608 | BALLMANN, EUGENE JR. R. | 260— | 6x | |
| 148 — | 5694 | STOFFELS, JOSEPH M. | 260— | 3x | |
| 149 — | 1629 | OAKEY, THOMAS H. | 260— | 2x | |
| 150 — | 1560 | HUNT, ROGER M. | 260— | 2x | |
| 151 — | 1095 | BOUTHILLIER, ROBERT A. | 260— | 2x | |
| 152 — | 1151 | MITCHELL, PAUL JR. F. | 260— | 1x | |
| 153 — | 5859 | ORTEGA, FRANCISCO | 259— | 6x | |
| 154 — | 1340 | DUTTON, LESLIE A. | 259— | 2x | |

## EXPERT — CIVILIAN

TOTAL COMPETED — 210

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|----|--------------|
| 155 — | 5347 | BESAW, WAYNE S. | 258— | 4x | |
| 156 — | 1412 | STEELE, DON E. | 258— | 4x | |
| 157 — | 5176 | SMITH, RICHARD S. | 258— | 3x | |
| 158 — | 5805 | COMPTON, MARK T. | 258— | 1x | |
| 159 — | 5107 | HIRASUNA, STEPHEN M. | 256— | 4x | |
| 160 — | 5796 | RYBKA, WALTER J. | 256— | 3x | |
| 161 — | 5378 | VENZON, DELANO J. | 256— | 2x | |
| 162 — | 6085 | CHANG, MARCUS P. | 255— | 6x | |
| 163 — | 6043 | PARKER, RICHARD W. | 255— | 3x | |
| 164 — | 1011 | PROULX, JAMES R. | 255— | 3x | |
| 165 — | 5902 | LANO, LLOYD J. | 254— | 4x | |
| 166 — | 5136 | OHM, WILLIAM H. | 254— | 4x | |
| 167 — | 1510 | ROBINSON, JOE D. | 254— | 4x | |
| 168 — | 5411 | ASHMORE, RICHARD W. | 254— | 2x | |
| 169 — | 6079 | CALLAGE, ALEX B. | 253— | 5x | |
| 170 — | 5986 | LUCARELLI, QUIRINO | 253— | 5x | |
| 171 — | 1190 | FITCH, PHILIP J. | 252— | 6x | |
| 172 — | 5985 | PETERSEN, THOMAS W. | 251— | 1x | |
| 173 — | 6353 | JACOBUS, ALLAN | 250— | 4x | |
| 174 — | 5877 | DURAN, GARY A. | 250— | 2x | |
| 175 — | 5723 | GRENO, MICHAEL A. | 250— | 1x | |
| 176 — | 5828 | SIROIS, RICHARD J. | 250— | 0x | |
| 177 — | 6172 | JONES, PETER R. | 249— | 3x | |
| 178 — | 5021 | LECKY, JOHN H. | 249— | 3x | |
| 179 — | 1100 | PRETE, WILLIAM | 249— | 1x | |
| 180 — | 5344 | GILBERTI, PAUL A. | 248— | 3x | |
| 181 — | 5129 | HOFFMAN, KENNETH E. | 248— | 2x | |
| 182 — | 5090 | NELSON, EDWARD M. | 248— | 2x | |
| 183 — | 1275 | LINDBERGH, DANIEL A. | 247— | 3x | |
| 184 — | 5574 | HENDRICKSON, VICTORIA (VIKI) L. | 245— | 6x | |
| 185 — | 5124 | NAGY, ALEXANDER E. | 245— | 6x | |
| 186 — | 6070 | HAPPEL, JEFF D. | 245— | 3x | |
| 187 — | 5869 | CAVEN, TIMOTHY H. | 244— | 3x | |
| 188 — | 6342 | SEELY, DAVID A. | 244— | 1x | |
| 189 — | 6277 | WOODCOX, FRANK H. | 244— | 1x | |
| 190 — | 1106 | HUFFMAN, BENNY A. | 242— | 3x | |
| 191 — | 1027 | GAVIN, PETER R. | 241— | 6x | |
| 192 — | 1007 | PANGBURN, ROBERT K. | 239— | 7x | |
| 193 — | 5422 | MATHIS, DAVID W. | 239— | 1x | |
| 194 — | 1003 | DRUMSTA, THOMAS L. | 236— | 1x | |
| 195 — | 6402 | MILLIGAN, JOHN C. | 235— | 4x | |
| 196 — | 5795 | PIERCE, OTHA C. | 235— | 2x | |
| 197 — | 5302 | WHITFIELD, CHARLES W. | 234— | 4x | |
| 198 — | 1034 | ORSO, DAVID | 234— | 4x | |
| 199 — | 5654 | BENSON, DENNIS R. | 234— | 1x | |
| 200 — | 5047 | SHAW, RICHARD V. | 233— | 1x | |
| 201 — | 6010 | STARP, A JOHN | 231— | 0x | |
| 202 — | 6072 | WILKINSON, MARK A. | 230— | 2x | |
| 203 — | 1097 | PHILLIPS, DENNIS | 227— | 2x | |
| 204 — | 1031 | ROSENE, PHILIP G. | 226— | 0x | |
| 205 — | 5356 | WISNOR, WILLIAM M. | 220— | 3x | |
| 206 — | 5817 | LERZ, FRANCIS D. | 215— | 1x | |
| 207 — | 5414 | GLIDDEN, A. EDWARD | 176— | 1x | |
| 208 — | 1418 | ADAMS, DONALD J. | 176— | 1x | |
| 209 — | 5771 | GADDIS, MICHAEL E. | 0— | 0x | |
| 210 — | 5453 | O'BRIEN, PAUL M. | 0— | 0x | |

## EXPERT — POLICE

TOTAL COMPETED — 20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 1 — | 6214 | PECK, JAMES | 284— | 12x | 10 — WINNER |
| 2 — | 5179 | POREMBA, TARA | 284— | 8x | 9 — 2ND |
| 3 — | 1774 | OFC ABRAHAM, GREG | 282— | 7x | |
| 4 — | 5298 | FRIES, SUSAN M. | 281— | 9x | |
| 5 — | 1012 | SGT MCLEAN, ROGER L. | 280— | 7x | |
| 6 — | 5395 | BAUMANN, HARRY A. | 279— | 5x | |
| 7 — | 5029 | TOVAR JR, EAGLE C. | 274— | 5x | |
| 8 — | 5297 | MALLON, MICHAEL L. | 271— | 4x | |
| 9 — | 5427 | FRIEDMAN, MICHAEL S. | 270— | 6x | |
| 10 — | 6291 | KORTSCH, PATRICK J. | 270— | 5x | |
| 11 — | 6065 | DISON, LARRY A. | 269— | 4x | |
| 12 — | 5560 | WOLFLICK, RONALD B. | 265— | 10x | |
| 13 — | 1710 | SGT KRAMER, DONALD F. | 265— | 3x | |
| 14 — | 5355 | LALANCETTE, PAUL J. | 262— | 6x | |

MATCH 140 — Center Fire National Match Course
National Match Course

## EXPERT — POLICE

TOTAL COMPETED — 20

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 15 — | 1159 | OFC LEEHY, JOHN P. | 262— | 2x | |
| 16 — | 5428 | VAN LOPIK, DAVID J. | 258— | 4x | |
| 17 — | 5514 | HILE, THOMAS E. | 255— | 6x | |
| 18 — | 5703 | HIBSON, EMMET P. | 255— | 3x | |
| 19 — | 6027 | PATERNITI, ROBERT P. | 235— | 0x | |
| 20 — | 5959 | FLEMING, CHRISTOPHER A. | 0— | 0x | |

## EXPERT — SERVICE

TOTAL COMPETED — 15

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 6349 | LT JANSEN, VINCENT J., USCG | 289— | 12x | 10 — WINNER |
| 2 — | 6244 | SSG ZWICKLE, TRAVIS M., USA | 284— | 14x | 9 — 2ND |
| 3 — | 5906 | SFC SWISHER, STEVE M., USA | 284— | 8x | |
| 4 — | 1185 | CDR KILLINGSWORTH, STEVEN M., NAVY | 283— | 10x | |
| 5 — | 6194 | CDR STEVERMER, PAUL, NAVY | 276— | 8x | |
| 6 — | 5565 | SGT PRICE, CHRISTOPHER J., USA | 275— | 9x | |
| 7 — | 1825 | CDR CLOSE, STEPHEN M., NAVY | 273— | 8x | |
| 8 — | 6136 | CPL LAWRENCE, ERIC F., USA | 273— | 4x | |
| 9 — | 6029 | LTC TESKEY, MARK S., USAF | 273— | 4x | |
| 10 — | 6295 | CPO CORNWALL, MICHAEL J., NAVY | 271— | 5x | |
| 11 — | 5377 | PO1 HUGHES, JOHN E., NAVY | 268— | 11x | |
| 12 — | 6329 | CDR BRATTON, GEORGE A., NAVY | 267— | 5x | |
| 13 — | 1728 | SPC SHELTON, PAUL S., USA | 260— | 4x | |
| 14 — | 1881 | MSG HEINAUER, KEITH, USA | 0— | 0x | |
| 15 — | 1837 | MSG LONG, JOHNNY W., USA | 0— | 0x | |

## SHARPSHOOTER — CIVILIAN

TOTAL COMPETED — 116

| Rank | ID. # | Competitor Name | Score | | Award Points |
|---|---|---|---|---|---|
| 1 — | 5705 | HERNANDEZ, GUILLERMO | 283— | 7x | 10 — WINNER |
| 2 — | 5096 | BROOKES, ALBERT | 280— | 9x | 9 — 2ND |
| 3 — | 6068 | MCGINTY, DOUGLAS J. | 277— | 6x | 8 — 3RD |
| 4 — | 5885 | FLOOD, TERRENCE E. | 276— | 7x | 7 — 4TH and below |
| 5 — | 6336 | MCGUIRE, JOHN F. | 275— | 8x | 7 — 4TH and below |
| 6 — | 5857 | RIVERA, EDWIN | 275— | 7x | 7 — 4TH and below |
| 7 — | 5436 | HORNER, HARRY E. | 274— | 5x | 7 — 4TH and below |
| 8 — | 5767 | CANCIO, CARLOS F. | 274— | 5x | 7 — 4TH and below |
| 9 — | 5027 | DAVID, LIZ | 274— | 4x | 7 — 4TH and below |
| 10 — | 5839 | DOBSON, WILLIAM J. | 272— | 8x | 7 — 4TH and below |
| 11 — | 5449 | TENNEY, VERNON E. | 270— | 7x | 7 — 4TH and below |
| 12 — | 5946 | FULTON, MIKE | 270— | 5x | 7 — 4TH and below |
| 13 — | 5942 | HAYNES, HOWARD L. | 269— | 4x | |
| 14 — | 1828 | NEGRON, ALBERTO | 269— | 3x | |
| 15 — | 5492 | JENNINGS, REBEKAH D. | 268— | 8x | |
| 16 — | 5677 | KATINGER, JOHN G. | 268— | 6x | |
| 17 — | 1162 | TOTTS, JOSEPH P. | 268— | 6x | |
| 18 — | 5224 | WEIHL, DON E. | 268— | 4x | |
| 19 — | 1737 | BATTAGLIA, JEFFREY J. | 268— | 2x | |
| 20 — | 6416 | VILLAR, RICHARD M. | 267— | 7x | |
| 21 — | 1516 | MICHIE, MICHAEL P. | 267— | 6x | |
| 22 — | 6041 | URBANIAK, PAUL A. | 267— | 4x | |
| 23 — | 5432 | SMITH, STEPHEN N. | 267— | 4x | |
| 24 — | 5301 | DITTENHOFER, WILLIAM H. | 266— | 3x | |
| 25 — | 6375 | DEPPE, HEATHER | 265— | 6x | |
| 26 — | 1341 | MONNIN, REBECCA A. | 265— | 4x | |
| 27 — | 5895 | CARRAS, JAMES F. | 265— | 2x | |
| 28 — | 1186 | TRIPPUTI, PETER | 265— | 1x | |
| 29 — | 5132 | PICKARD, RICHARD J. | 264— | 5x | |
| 30 — | 5444 | TROGDON, JACOB A. | 264— | 3x | |
| 31 — | 6181 | BARBER, JR, JOHN E. | 263— | 3x | |
| 32 — | 6051 | SCHNEIDER, AL | 263— | 2x | |
| 33 — | 5038 | COPPERILL, ANTHONY J. | 263— | 2x | |
| 34 — | 6360 | CHAMBERS III, JIMMIE J. | 262— | 3x | |
| 35 — | 1512 | SMITH, STEPHEN O. | 262— | 3x | |
| 36 — | 6264 | SUTHERLAND, DONALD M. | 262— | 1x | |
| 37 — | 1103 | TYREE, JAMES E. | 262— | 1x | |
| 38 — | 5606 | MAZZELLA, AUGUST | 261— | 5x | |
| 39 — | 5595 | MAXON, ROBERT G. | 261— | 5x | |
| 40 — | 5875 | BENTON, ROBERT B. | 261— | 4x | |
| 41 — | 5529 | VADASZ, REGGIE | 261— | 3x | |
| 42 — | 5016 | LONG, DANIEL F. | 260— | 7x | |
| 43 — | 5780 | HORGAN, SCOTT | 260— | 5x | |
| 44 — | 5913 | MCGRATH, JOHN M. | 259— | 6x | |
| 45 — | 5932 | BOWEN SR, STEVEN M. | 259— | 4x | |
| 46 — | 5498 | NASS, DAVID | 259— | 3x | |

## SHARPSHOOTER — CIVILIAN

**TOTAL COMPETED — 116**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|-----|--------------|
| 47 — | 6183 | WEHNER, JEFFERY T. | 259— | 2x | |
| 48 — | 1417 | MOSLEY, ALLEN D. | 258— | 5x | |
| 49 — | 6252 | COTTON, JOHN P. | 258— | 4x | |
| 50 — | 1274 | LUMA, BIRDY B. | 258— | 4x | |
| 51 — | 5912 | BAKER, THOMAS J. | 257— | 6x | |
| 52 — | 5397 | BONNER, GEORGE | 257— | 3x | |
| 53 — | 1199 | MADSON, JEFFREY P. | 257— | 2x | |
| 54 — | 5957 | BEHNKE SR., WILLIAM E. | 256— | 6x | |
| 55 — | 5034 | PAULEY, R. D. | 256— | 4x | |
| 56 — | 1033 | SMITH, ROBERT L. | 255— | 5x | |
| 57 — | 5372 | CASSIDY, LAMBERT F. | 255— | 3x | |
| 58 — | 6046 | SOUDERS, DAVID R. | 255— | 2x | |
| 59 — | 5423 | NORRIS, JOHN W. | 254— | 3x | |
| 60 — | 5369 | ROY, TODD | 254— | 3x | |
| 61 — | 6001 | MCKRILL, CHRISTOPHER P. | 254— | 2x | |
| 62 — | 5019 | COPLEY, TIMOTHY I. | 254— | 2x | |
| 63 — | 1736 | SIWINSKI, RITA M. | 254— | 1x | |
| 64 — | 5030 | COHEN, HERBERT | 254— | 1x | |
| 65 — | 5804 | BAUMANN, PAUL O. | 253— | 4x | |
| 66 — | 5245 | BENNETT, DAVID | 253— | 4x | |
| 67 — | 1193 | JULIAN, GABRIEL J. | 253— | 4x | |
| 68 — | 5531 | PALMER, LARA L. | 253— | 2x | |
| 69 — | 1642 | SNYDER, CLIFFORD A. | 252— | 4x | |
| 70 — | 5566 | ROBERTS, STEVEN C. | 252— | 0x | |
| 71 — | 1201 | IACONO, JOSEPH B. | 251— | 5x | |
| 72 — | 1640 | TEKELLY, JOSEPH P. | 251— | 3x | |
| 73 — | 1195 | RANKIN, DOUGLAS W. | 251— | 3x | |
| 74 — | 1161 | NICHOLS, RYAN W. | 251— | 3x | |
| 75 — | 5020 | RIFKIN, DAVID | 250— | 5x | |
| 76 — | 1346 | HIDDINK, WILLIAM R. | 250— | 4x | |
| 77 — | 6276 | PRICHARD, NATHAN | 250— | 1x | |
| 78 — | 5490 | BAYGENTS, MATTHEW B. | 249— | 6x | |
| 79 — | 6003 | WILFONG III, WALTER W. | 248— | 4x | |
| 80 — | 6324 | YODER, DAVID S. | 247— | 3x | |
| 81 — | 5808 | GERALD, JEAN V. | 247— | 3x | |
| 82 — | 1785 | FISK, RICHARD L. | 245— | 2x | |
| 83 — | 6208 | WILLMS, SCOTT J. | 244— | 2x | |
| 84 — | 1023 | SCOTT, WILLIAM J. | 244— | 2x | |
| 85 — | 5039 | RAHM, JOHN H. | 243— | 3x | |
| 86 — | 6132 | WASILNAK, MARC R. | 243— | 0x | |
| 87 — | 5807 | GERALD, RAY | 242— | 4x | |
| 88 — | 6105 | MANNING, CRAIG A. | 242— | 3x | |
| 89 — | 6063 | FORMAN, LARRY C. | 242— | 3x | |
| 90 — | 1344 | RUECKER, FRED A. | 242— | 2x | |
| 91 — | 1194 | BORELLI, JOSEPH E. | 242— | 0x | |
| 92 — | 6374 | HALSEY, MICHAEL W. | 241— | 3x | |
| 93 — | 1518 | STAPLETON, THOMAS F. | 240— | 4x | |
| 94 — | 5693 | KRAVITZ, NEIL S. | 240— | 2x | |
| 95 — | 5293 | FLEMING, JAMES R. | 240— | 0x | |
| 96 — | 5926 | MILITELLO, PETER S. | 239— | 3x | |
| 97 — | 5100 | WALLACE, STEPHEN T. | 239— | 3x | |
| 98 — | 6103 | ROGERS, JAMES D. | 236— | 5x | |
| 99 — | 5463 | RIEMER, GREGORY G. | 236— | 1x | |
| 100 — | 1093 | PLANKEY, ORIE M. | 235— | 1x | |
| 101 — | 5545 | FISHER, WINDELL F. | 234— | 3x | |
| 102 — | 1110 | KELLY, WARREN W. | 234— | 1x | |
| 103 — | 5644 | RIALS, MARK W. | 233— | 4x | |
| 104 — | 5758 | MITTENBERGS, ARTHUR A. | 230— | 4x | |
| 105 — | 1016 | WILSON JR., DARRELL | 227— | 2x | |
| 106 — | 1146 | PRIEDITIS, IGORS J. | 226— | 0x | |
| 107 — | 1562 | TAYLOR, JACK | 220— | 0x | |
| 108 — | 1725 | SWING, SCOTT T. | 218— | 2x | |
| 109 — | 1704 | MILLER, ROBERT L. | 215— | 1x | |
| 110 — | 6245 | BLOOM, HOWARD R. | 212— | 3x | |
| 111 — | 1641 | REILLY, JOHN P. | 211— | 3x | |
| 112 — | 1004 | KMIECIK, ANDREW A. | 206— | 0x | |
| 113 — | 1014 | VIDAL, WILLIAM G. | 199— | 6x | |
| 114 — | 1511 | NICHOLS, CHARLES D. | 191— | 1x | |
| 115 — | 6140 | BRESTER, LAUREN M. | 35— | 0x | |
| 116 — | 5214 | WAY, III, FREDERICK | 0— | 0x | |

**MATCH 140 — Center Fire National Match Course**
National Match Course

## SHARPSHOOTER — POLICE                                      TOTAL COMPETED — 11

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 6074 | THOMPSON, TIMOTHY L. | 272 — | 5x | 10 — WINNER |
| 2 — | 5934 | GREEN, MICHAEL A. | 272 — | 3x | |
| 3 — | 1708 | SGT HELMS, DONALD | 271 — | 4x | |
| 4 — | 6211 | PAPPAS, NICK | 266 — | 6x | |
| 5 — | 6012 | MCNALLY, KYM M. | 264 — | 3x | |
| 6 — | 1711 | OFC NAPIER, JAMES M. | 262 — | 3x | |
| 7 — | 1345 | OFC GARSIDE, JAMES S. | 261 — | 3x | |
| 8 — | 5830 | GODWIN, DOUGLAS | 255 — | 5x | |
| 9 — | 5841 | MAIELLARO, MICHAEL | 253 — | 2x | |
| 10 — | 1158 | SGT BERKLEY, C A. | 236 — | 1x | |
| 11 — | 1155 | DET TAYLOR, JIMMIE E. | 206 — | 3x | |

## SHARPSHOOTER — SERVICE                                      TOTAL COMPETED — 9

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 6271 | PO2 PATTY, TREVOR D., NAVY | 281 — | 7x | 10 — WINNER |
| 2 — | 5098 | PO1 NAGAZYNA, JOHN J., NAVY | 270 — | 6x | |
| 3 — | 5742 | LTJG LEONG, JENNIFER E., USCG | 269 — | 9x | |
| 4 — | 5336 | CPT SHADE, STACEY R., USAF | 265 — | 6x | |
| 5 — | 1827 | CWO WOOD, ALBERT B., USA | 264 — | 3x | |
| 6 — | 6225 | PO1 OZMEN, JEFFREY L., NAVY | 255 — | 4x | |
| 7 — | 6197 | MSG DECHERT, JAMES O., USA | 254 — | 4x | |
| 8 — | 1532 | MSG HINZMAN, RICHARD P., USA | 240 — | 1x | |
| 9 — | 1882 | SGM CRAIG, CHRISTOPHER, USA | 0 — | 0x | |

## MARKSMAN — CIVILIAN                                      TOTAL COMPETED — 106

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 1 — | 5856 | TORRES, JOSE O. | 276 — | 7x | 10 — WINNER |
| 2 — | 1165 | CREEKMORE, SHANE V. | 274 — | 5x | 5 — 2ND(Junior) |
| 3 — | 5495 | DAVIS, BRUCE | 273 — | 8x | 8 — 3RD |
| 4 — | 6204 | MITCHELL, SCOTT P. | 271 — | 5x | 7 — 4TH and below |
| 5 — | 5055 | YARBOROUGH III, JOHN M. | 269 — | 4x | 7 — 4TH and below |
| 6 — | 1163 | CREEKMORE, DAKOTA L. | 269 — | 2x | 4 — 4TH and below(Junior) |
| 7 — | 5323 | NEWCOMER, LINDA K. | 268 — | 6x | 7 — 4TH and below |
| 8 — | 6361 | FLEMING, BLAKE A. | 268 — | 6x | 4 — 4TH and below(Junior) |
| 9 — | 5146 | FELBER, PHILIP | 267 — | 8x | 7 — 4TH and below |
| 10 — | 6009 | BURBARY, EUGENE J. | 265 — | 2x | 7 — 4TH and below |
| 11 — | 5379 | GAYKAN, STEPHEN A. | 262 — | 3x | |
| 12 — | 6355 | GILLIES, JACK K. | 262 — | 1x | |
| 13 — | 5587 | BESSETTE, ARTHUR J. | 260 — | 3x | |
| 14 — | 1156 | STALF, JAMES A. | 259 — | 6x | |
| 15 — | 5893 | MILNER, THOMAS B. | 259 — | 2x | |
| 16 — | 5049 | CARROLL JR, R. SCOTT | 258 — | 5x | |
| 17 — | 5661 | KOPINSKI, ROMAN | 257 — | 3x | |
| 18 — | 5382 | TRUEBLOOD, VANESSA G. | 256 — | 2x | |
| 19 — | 5399 | MORAN, JEFF | 255 — | 3x | |
| 20 — | 5309 | CALLAHAN, TERRY | 255 — | 3x | |
| 21 — | 5421 | HUBBARD, RAY | 253 — | 3x | |
| 22 — | 1724 | RIMAS, LEROY J. | 253 — | 2x | |
| 23 — | 6054 | GRANBERRY, ANDREW W. | 252 — | 3x | |
| 24 — | 5130 | PERRY, STANLEY W. | 252 — | 1x | |
| 25 — | 5009 | KLECKA, AL | 252 — | 1x | |
| 26 — | 1635 | GARDNER, CALVIN J. | 251 — | 2x | |
| 27 — | 5489 | HEDRICK, JACOB C. | 250 — | 4x | |
| 28 — | 1782 | KIMSEY, THOMAS W. | 250 — | 3x | |
| 29 — | 1154 | PESTLIN, NORM F. | 250 — | 2x | |
| 30 — | 6135 | FLETCHER, THOMAS C. | 250 — | 1x | |
| 31 — | 1469 | ROBERTSON, WELDON A. | 250 — | 1x | |
| 32 — | 5735 | BUSSER, RONALD | 249 — | 3x | |
| 33 — | 1632 | TUOMI, ALEX R. | 249 — | 3x | |
| 34 — | 5407 | BUSH, ROBERT L. | 249 — | 2x | |
| 35 — | 5721 | JOHANNS, MICHAEL C. | 248 — | 3x | |
| 36 — | 5366 | SAVINI, ROBERT J. | 246 — | 1x | |
| 37 — | 1540 | TOMASZEK, PAUL | 246 — | 1x | |
| 38 — | 5077 | SCHWALM, RICHARD L. | 245 — | 3x | |
| 39 — | 1515 | HULLINGS, KIMBERLY C. | 245 — | 3x | |
| 40 — | 5591 | WRIGHT, GARRETT H. | 244 — | 2x | |
| 41 — | 6338 | POTEKIN, DORA F. | 243 — | 4x | |
| 42 — | 1273 | HOLTZAPPLE, GALEN L. | 243 — | 4x | |
| 43 — | 6308 | DIDONATO, JOSEPH | 241 — | 1x | |
| 44 — | 1164 | PERTGINIDES, CHELSEA N. | 240 — | 6x | |
| 45 — | 1107 | WISE, RICHARD L. | 240 — | 2x | |
| 46 — | 6127 | PFOFF, STANLEY W. | 239 — | 5x | |
| 47 — | 1102 | VICARS, KEITH W. | 239 — | 4x | |

## MARKSMAN — CIVILIAN
**TOTAL COMPETED — 106**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|---|--------------|
| 48 — | 5898 | NASS, JEFFREY L. | 239 — | 1x | |
| 49 — | 5660 | WESTOCK, SUE | 238 — | 4x | |
| 50 — | 1149 | LANG, FRANK | 238 — | 2x | |
| 51 — | 6311 | PAPPALARDO, PAOLO | 238 — | 1x | |
| 52 — | 6158 | BROWN, JOHN C. | 237 — | 3x | |
| 53 — | 5716 | KITTLESON, JOHN S. | 237 — | 3x | |
| 54 — | 1823 | WILLIAMS, GARY L. | 237 — | 1x | |
| 55 — | 1025 | GIUNTA, JAMES R. | 237 — | 1x | |
| 56 — | 1009 | FUSCO, DAVID J. | 237 — | 1x | |
| 57 — | 5592 | WRIGHT, CRAIG H. | 236 — | 3x | |
| 58 — | 5464 | BORER, MATHIAS | 236 — | 1x | |
| 59 — | 5268 | ELLIS, WILLIAM J. | 235 — | 4x | |
| 60 — | 5384 | LITHERLAND, MELINDA A. | 234 — | 4x | |
| 61 — | 5964 | STOLTZFUS, STEVEN M. | 233 — | 2x | |
| 62 — | 1188 | SETIAN, HARRY | 233 — | 1x | |
| 63 — | 5936 | PIMENTEL, ARTHUR G. | 232 — | 4x | |
| 64 — | 5975 | CORLEY, RAFE T. | 232 — | 1x | |
| 65 — | 5294 | SHARP, R. MARK | 232 — | 0x | |
| 66 — | 5593 | KACZMAREK, PAUL | 230 — | 3x | |
| 67 — | 5509 | SUMMERS, KENDALL J. | 230 — | 2x | |
| 68 — | 5791 | TAYLOR, LLOYD W. | 229 — | 2x | |
| 69 — | 5582 | TURNER, TIMOTHY C. | 229 — | 2x | |
| 70 — | 1638 | RUOHONEN, JOSEPH D. | 228 — | 2x | |
| 71 — | 5317 | WALSH, JOHN P. | 227 — | 1x | |
| 72 — | 5847 | LUTZ, MARK N. | 227 — | 0x | |
| 73 — | 5348 | MITCHELL, GARY R. | 225 — | 1x | |
| 74 — | 1475 | KOLER, MARVIN A. | 224 — | 1x | |
| 75 — | 6341 | SMART, GAYLE | 223 — | 1x | |
| 76 — | 1636 | MILLER, PATRICK W. | 221 — | 3x | |
| 77 — | 6076 | MCFADYEN, JOHN M. | 221 — | 2x | |
| 78 — | 5679 | WANDKE, SALLI | 221 — | 1x | |
| 79 — | 6144 | TONEFF, STEVE N. | 217 — | 3x | |
| 80 — | 5848 | DURHAM, ROBERT M. | 217 — | 0x | |
| 81 — | 1634 | LARSON, JESSE M. | 216 — | 2x | |
| 82 — | 6083 | CHEN, KEVIN | 216 — | 1x | |
| 83 — | 1112 | SMITH, JAMES L. | 211 — | 0x | |
| 84 — | 1021 | BEADLING, HAROLD H. | 210 — | 3x | |
| 85 — | 5987 | CARSON, LARRY D. | 208 — | 2x | |
| 86 — | 5022 | LILES, ROBERT S. | 208 — | 1x | |
| 87 — | 1633 | LADD, JACK J. | 208 — | 1x | |
| 88 — | 6122 | CHESLEY, ROSS D. | 207 — | 1x | |
| 89 — | 5754 | HAGER, TERRY L. | 205 — | 2x | |
| 90 — | 6131 | BORDER, GARY C. | 195 — | 3x | |
| 91 — | 1157 | STONE, WILLIAM JR. L. | 195 — | 1x | |
| 92 — | 6184 | KLEIN, ROBERT N. | 193 — | 1x | |
| 93 — | 6064 | BADIAK, RAY | 190 — | 0x | |
| 94 — | 5079 | GRIFFETH, KWEN D. | 186 — | 0x | |
| 95 — | 1024 | FOOTE, BRUCE W. | 183 — | 1x | |
| 96 — | 6114 | FILLGROVE, KARL F. | 183 — | 0x | |
| 97 — | 1198 | CHASE, ELDON F. | 180 — | 1x | |
| 98 — | 5467 | PIETRAMALE, ANTHONY M. | 175 — | 0x | |
| 99 — | 5048 | WILD, HADLEY | 172 — | 3x | |
| 100 — | 1415 | PETRICKO, GEORGE D. | 166 — | 0x | |
| 101 — | 1413 | WOOSLEY (JR.), MOSE M. | 156 — | 0x | |
| 102 — | 1039 | MILLIS, W J. | 154 — | 0x | |
| 103 — | 6024 | MORTLAND, THOMAS F. | 141 — | 1x | |
| 104 — | 5539 | THOMAS, HOLCOMBE | 126 — | 0x | |
| 105 — | 5091 | GRIFFETH, ALEXANDRA I. | 0 — | 0x | |
| 106 — | 1101 | PORTMAN, JAMES H. | 0 — | 0x | |

## MARKSMAN — POLICE / SERVICE
**TOTAL COMPETED — 19**

| Rank | ID. # | Competitor Name | Score | | Award Points | |
|------|-------|-----------------|-------|---|--------------|---|
| 1 — | 1826 | SPC VICKERS, COREY A., USA | 277 — | 7x | 10 — | WINNER |
| 2 — | 5026 | 2LT EHRHARD, TIMOTHY D., USMC | 267 — | 4x | 9 — | 2ND |
| 3 — | 6097 | SSGT SLATER, KALLAN N., USAF | 258 — | 4x | | |
| 4 — | 1468 | CWO RATLEDGE, THOMAS L., USA | 257 — | 2x | | |
| 5 — | 1776 | MSG JONES, PETER A., USA | 253 — | 1x | | |
| 6 — | 6334 | PO1 DRAKE, ERIC M., USCG | 252 — | 3x | | |
| 7 — | 1533 | LTC LEWIS, MICHAEL A., USA | 247 — | 6x | | |
| 8 — | 5840 | MCCAFFREY, FRANCIS | 244 — | 2x | | |
| 9 — | 5950 | CAPT BUSCH, KENNETH L., NAVY | 243 — | 1x | | |
| 10 — | 6289 | WO YARROW, GERARD A., NAVY | 241 — | 2x | | |
| 11 — | 1735 | CPO HANSEN, STEPHEN R., NAVY | 240 — | 1x | | |

**MATCH 140 — Center Fire National Match Course**
National Match Course

**MARKSMAN — POLICE / SERVICE**                          **TOTAL COMPETED —   19**

| Rank | ID. # | Competitor Name | Score | | Award Points |
|------|-------|-----------------|-------|----|------|
| 12 — | 1784 | PO1 MEALER, KENNETH R., USCG | 239— | 2x | |
| 13 — | 6104 | HALVORSEN, TIM L. | 236— | 1x | |
| 14 — | 5846 | PO1 ROGERS, MICHAEL, NAVY | 232— | 2x | |
| 15 — | 1729 | SGT HALE, JOHN M., USA | 232— | 1x | |
| 16 — | 1706 | SGT TRAINOR, GEORGE P. | 229— | 3x | |
| 17 — | 1759 | SCPO CLELAND, DWIGHT C., NAVY | 224— | 1x | |
| 18 — | 6421 | VAN GELDER II, GORDON | 209— | 0x | |
| 19 — | 6082 | PO1 WHALEY, MATHIAS D., USCG | 206— | 0x | |